AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

|              Northern              | DISTRICT OF |            Georgia, Atlanta Division            |

## PLAINTIFF'S EXHIBIT LIST

BELCALIS MARLENIS ALMANZAR,

                Plaintiff

      V.

LATASHA TRANSRINA KEBE et al.,

                Defendants.

Case Number: 1:19-cv-01301-WMR

| PRESIDING JUDGE: | | | | PLAINTIFF'S ATTORNEYS: | DEFENDANT'S ATTORNEYS: |
|---|---|---|---|---|---|
| William M. Ray II | | | | Lisa Moore<br>Andrew Pequignot<br>Sarah Marz | Olga Izmaylova<br>Sadeer Sabbak |
| TRIAL DATE(S) | | | | COURT REPORTER | COURTROOM DEPUTY |
| | | | | | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | Description of Exhibits |
|---|---|---|---|---|---|
| P-1. | | | | | CARDI_000146-<br>CARDI_000149    Medical Test Results from UCLA Health |
| P-2. | | | | | CARDI_000231    Medical Test Results from UCLA Health |
| P-3. | | | | | CARDI_000774-<br>CARDI_000777    Medical Test Results from UCLA Health created on August 27, 2020 |
| P-4. | | | | | CARDI_000376    Invoice from Dr. Sherry Blake's Office created on November 1, 2018 |
| P-5. | | | | | CARDI_000407    Therapeutic coaching summary from Dr. Sherry Blake |
| P-6. | | | | | CARDI_000408    Therapeutic coaching summary from Dr. Sherry Blake created on October 26, 2020 |
| P-7. | | | | | CARDI_000703    Email from Lynda Burton sent on September 17, 2020 |
| P-8. | | | | | CARDI_000704    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-9. | | | | | CARDI_000705    Email from Lynda Burton sent on September 17, 2020 |
| P-10. | | | | | CARDI_000706    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-11. | | | | | CARDI_000707    Email from Lynda Burton sent on September 17, 2020 |
| P-12. | | | | | CARDI_000708    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-13. | | | | | CARDI_000709    Email from Lynda Burton sent on September 17, 2020 |
| P-14. | | | | | CARDI_000710    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-15. | | | | | CARDI_000711    Email from Lynda Burton sent on September 17, 2020 |
| P-16. | | | | | CARDI_000712    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-17. | | | | | CARDI_000713    9.17.2020 Email from Lynda Burton sent on September 17, 2020 |
| P-18. | | | | | CARDI_000714    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-19. | | | | | CARDI_000715    Email from Lynda Burton sent on September 17, 2020 |
| P-20. | | | | | CARDI_000716    Texts between Lynda Burton and Johnny Lester sent on November 1, 2018 |
| P-21. | | | | | CARDI_000717    Email from Johnny Lester concerning Dr. Sherry Blake trip itinerary sent on November 2, 2018 |
| P-22. | | | | | CARDI_000718-<br>CARDI_000724    Email from Johnny Lester with flight receipt for Dr. Sherry Blake sent on November 2, 2018 |
| P-23. | | | | | CARDI_000725    Email from Johnny Lester concerning Dr. Sherry Blake trip itinerary sent on November 2, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-24. | | | | | CARDI_000726-CARDI_000727 | Invoice from Edge Empowerment Group for Therapeutic Coaching created on November 1, 2018 |
| P-25. | | | | | CARDI_000728-CARDI_000729 | Chauffeur reservation receipt for Dr. Sherry Blake created on November 1, 2018 |
| P-26. | | | | | CARDI_000730-CARDI_000731 | Chauffeur reservation receipt for Dr. Sherry Blake created on November 1, 2018 |
| P-27. | | | | | CARDI_000732 | W-9 form for Edge Empowerment Group created on November 1, 2018 |
| P-28. | | | | | CARDI_000733-CARDI_000744 | Email from Johnny Lester with hotel reservation for Dr. Sherry Blake sent on November 2, 2018 |
| P-29. | | | | | CARDI_000745 | Psychological Treatment Summary from Dr. Sherry Blake created on December 3, 2020 |
| P-30. | | | | | CARDI_000746 | Psychological Treatment Summary from Dr. Sherry Blake created on December 3, 2020 |
| P-31. | | | | | CARDI_000378 | Email from Johnny Lester with trip itinerary for Dr. Sherry Blake sent on November 2, 2018 |
| P-32. | | | | | CARDI_000379 | Email from Johnny Lester with trip itinerary for Dr. Sherry Blake sent on November 2, 2018 |
| P-33. | | | | | CARDI_000380-CARDI_000385 | Email from Johnny Lester with travel receipts for Dr. Sherry Blake sent on November 2, 2018 |
| P-43. | | | | | CARDI_000390-CARDI_000398 | Email from Johnny Lester with hotel reservation for Dr. Sherry Blake sent on November 2, 2018 |
| P-45. | | | | | CARDI_000747-CARDI_000748 | Invoice from Dr. Sherry Enterprises for Therapeutic Coaching Session created on November 23, 2018 |
| P-46. | | | | | CARDI_000749 | Invoice from Dr. Sherry Enterprises for Therapeutic Coaching Session created on November 19, 2018 |
| P-47. | | | | | CARDI_000646 | Google Search Results Concerning Beer Bottle Video collected on November 30, 2020 |
| P-48. | | | | | CARDI_000791 | Google Search Results Concerning Beer Bottle Video collected on November 30, 2020 |
| P-49. | | | | | CARDI_000792 | Google Search Results Concerning Beer Bottle Video collected on November 30, 2020 |
| P-50. | | | | | CARDI_000799-CARDI_000802 | Google Search Results Concerning Beer Bottle Video collected on December 6, 2020 |
| P-51. | | | | | CARDI_000125 | Screenshot of YouTube video entitled 'Cardi B. I JUST WIPED MY A** WITH YOUR DEMAND LETTER! #ISAIDWHATISAID' as posted on unWinewithTashaK YouTube channel |
| P-52. | | | | | CARDI_000150 | Screenshot of YouTube video entitled 'Offset CHEATED on Cardi B. AGAIN and Will ALWAYS Cheat Because He Suffers From This Mental Disorder.' as posted on UnWine with Tasha YouTube channel on January 5, 2018 |
| P-53. | | | | | CARDI_000151 | Screenshot of YouTube video entitled 'Cardi B MAY Be PREGNANT and Offset SLIPPED up on Camera and EXPOSED That He PROPOSES For PUBLICITY!' as posted on unWine with Tasha YouTube channel on February 15, 2018 |
| P-54. | | | | | CARDI_000152 | Screenshot of YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted on unWinewithTashaK YouTube channel on April 13, 2018 |
| P-55. | | | | | CARDI_000153 | Screenshot of YouTube video entitled 'Offset's DNA Results are FAKE! The Doctor & Dates Were Photoshopped by IG THOT Celina Powell!' as posted by unWinewithTashaK YouTube channel on April 20, 2018 |
| P-56. | | | | | CARDI_000154 | Screenshot of YouTube video entitled 'Cardi B's RACIALLY Insulting & Nasty Instagram FEUD with Azealia Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 17, 2018 |
| P-57. | | | | | CARDI_000155 | Screenshot of YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-58. | | | | | CARDI_000156 | Screenshot of YouTube video entitled '(EXCLUSIVE) Cardi B's WITNESS REVEALS What Really Happened Between Cardi, Offset & The 2 Sisters' as posted by unWinewithTashaK YouTube channel on September 4, 2018 |

| | | | | | |
|---|---|---|---|---|---|
| P-59. | | | | CARDI_000157 | Screenshot of YouTube video entitled 'Cardi B. THROWS SHOE at Nicki Minaj at #NYFW & Cardi Escorted Out With Know on FOREHEAD! (Details)' as posted by unWinewithTashaK YouTube channel on September 8, 2018 |
| P-60. | | | | CARDI_000158 | Screenshot of YouTube video entitled 'Charlamagne Tha God a 'STRAIGHT HYPOCRITE' & CAT RIDING Cardi B. after her RUN-IN with Nicki Minaj! as posted by unWinewithTashaK YouTube channel on September 14, 2018 |
| P-61. | | | | CARDI_000159 | Screenshot of YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-62. | | | | CARDI_000160 | Screenshot of YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-63. | | | | CARDI_000161 | Screenshot of YouTube video entitled 'EXCLUSIVE- Cardi B's Friend Remy Snitches & REVEALED DETAILS on Cardi B, The Bartenders, & Offset.' as posted by unWinewithTashaK YouTube channel on October 2, 2018 |
| P-64. | | | | CARDI_000162 | Screenshot of YouTube video entitled 'Cardi B's friend Remy Hard Habit & Plans, Lindsey Lohan, Toni Braxton, Birdman, Lil Wayne & More!' as posted by unWinewithTashaK YouTube channel on October 5, 2018 |
| P-65. | | | | CARDI_000163 | Screenshot of YouTube video entitled 'Nicki Minaj REVEALS Cardi B's Knot Came from Rah Ali KNOCKING her in the Head at the Harper's Bazaar' as posted by unWinewithTashaK YouTube channel on October 29, 2018 |
| P-66. | | | | CARDI_000164 | Screenshot of YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Cancelling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube channel on November 7, 2018 |
| P-67. | | | | CARDI_000165 | Screenshot of YouTube video entitled 'Exclusive | Quavo & Offset Cheated allegedly on Saweetie & Cardi B. 5 days before Cardi's Birthday' as posted by unWinewithTashaK YouTube channel on November 19, 2018 |
| P-68. | | | | CARDI_000166 | Screenshot of YouTube video entitled 'Breaking News | Cardi B. breaks up with OFFSET for Cheating. (Details Inside)' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-69. | | | | CARDI_000167 | Screenshot of YouTube video entitled 'Exclusive | Cardi & Offset Update, Nicki Minaj New Bae, R.Kelly, Masika, Alexis Skyy, NikkiBaby.' as posted by unWinewithTashaK YouTube channel on December 7, 2018 |
| P-70. | | | | CARDI_000168 | Screenshot of YouTube video entitled 'Exclusive | Cardi's GOON Black Lip Remy EXPOSED by friend of 20 years Sade. (Part 1) as posted by unWinewithTashaK YouTube channel on December 9, 2018 |
| P-71. | | | | CARDI_000169 | Screenshot of YouTube video entitled 'Part 2 | Cardi's GOON #blacklipRemy says Sade has HIV & Threatens to SUE Tasha K.' as posted by unWinewithTashaK YouTube channel on December 9, 2018 |
| P-72. | | | | CARDI_000170 | Screenshot of YouTube video entitled '(Exclusive) Cardi B. BURNING, Lira Galore, Nicki Minaj PAIN PILLS, Offset's SIDECHICK, Kodak Black..' as posted by unWinewithTashaK YouTube channel on December 14, 2018 |
| P-73. | | | | CARDI_000171 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation of Character SUIT. Tomorrow at 7pm EST. LINK BELOW' as posted by unWinewithTashaK YouTube channel |
| P-74. | | | | CARDI_000172 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS To Cardi B's Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more…' as posted by unWinewithTashaK YouTube channel on December 18, 2018 |
| P-75. | | | | CARDI_000173 | Screenshot of YouTube video entitled 'Exclusive | Sade Shows PROOF her BL00D is CLEAN to PROVE Cardi's Friend #BlackLipREMY Wrong!' as posted by unWinewithTashaK YouTube channel on December 17, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-76. | | | | | CARDI_000174 | Screenshot of YouTube video entitled 'Exclusive: Cardi B's Ex-Friend ALLEGES Cardi B Kept A Huge Box filled with MONISTAT & Reveals More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-77. | | | | | CARDI_000175 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS To Cardi Bs Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more…' as posted by unWinewithTashaK YouTube channel on December 18, 2018 |
| P-78. | | | | | CARDI_000176 | Screenshot of YouTube video entitled 'Exclusive | Cardi's Cousin ANGRY! Diddy & Cassie, Toni & Birdman, Tiffany Haddish, R. Kelly & More…' as posted by unWinewithTashaK Youtube channel on January 4, 2019 |
| P-79. | | | | | CARDI_000177 | Screenshot of YouTube video entitled<br>Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's! "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube channel on February 12, 2019 |
| P-80. | | | | | CARDI_000178 | Screenshot of YouTube video entitled 'Exclusive | #SurvivingCardiB Trend, Community Husband Offset & Cardi allegedly PAID & THRE**NED BLOGS' as posted by unWinewithTashaK YouTube channel |
| P-81. | | | | | CARDI_000180 | Screenshot of YouTube video entitled 'Exclusive | Cardi's Alleged VICTIM Saw M0NISTAT Box & PASSED OUT, Nicki Minaj Friend Talks ROB*ERY' as posed by unWinewithTashaK YouTube channel on March 28, 2019 |
| P-82. | | | | | CARDI_000181 | Screenshot of YouTube video entitled 'Tasha K RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK YouTube channel on April 23, 2019 |
| P-83. | | | | | CARDI_000182 | Screenshot of YouTube video entitled 'Exclusive | Cardi B. CHARGED because her Friends Phone Records PROVED Shared Text Messages.' as posted by unWinewithTasha K YouTube channel on July 8, 2019 |
| P-84. | | | | | CARDI_000183 | Screenshot of YouTube video entitled 'Exclusive | Offset's EX DISSES Cardi B. then attends Kulture's BDAY UnAnnounced! (Details Inside)' as posted by unWinewithTashaK YouTube channel on July 20, 2019 |
| P-85. | | | | | CARDI_000184 | Screenshot of YouTube video entitled 'Exclusives | Lala & Carmelo, Cardi & Offset, Megan The Stallion, Dwight Howard, Kevin Spacey & More!' as posted by unWinewithTashaK YouTube channel on July 19, 2019 |
| P-86. | | | | | CARDI_000185 | Screenshot of YouTube video entitled 'Exclusive | Cardi's "Friend" VINDICATES Nicki & Reveals Cardi LIED about her KNOT from Rah Ali' as posted by unWinewithTashaK YouTube channel on August 23, 2019 |
| P-87. | | | | | CARDI_000186 | Screenshot of YouTube video entitled 'Exclusive | Cardi B. & Offset, Wendy Williams & Tamar, Ti & Tiny, Young Dro, Fetty Wap, & More!' as posted by unWinewithTashaK YouTube channel on October 7, 2019 |
| P-88. | | | | | CARDI_000187 | Screenshot of YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & may GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK YouTube channel on October 9, 2019 |
| P-89. | | | | | CARDI_000188 | Screenshot of YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & may GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK YouTube channel on October 9, 2019 |
| P-90. | | | | | CARDI_000189 | Screenshot of YouTube video entitled 'Cardi B. GOES To Court 1 week after Jade Exposed Offset!' as posted by unWinewithTashaK YouTube channel on December 21, 2019 |
| P-91. | | | | | CARDI_000190 | Screenshot of YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-upload) as posted by unWinewithTashaK YouTube channel on December 30, 2019 |
| P-92. | | | | | CARDI_000191 | Screenshot of YouTube video entitled 'Cardi's Husband Offset allegedly THREATENES Blogger after purchasing Home (Replay)' as posted by unWinewithTashaK YouTube channel on January 2, 2020 |

| P-93. | | | | | CARDI_000192 | Screenshot of YouTube video entitled 'Exclusive \| Porsha William's, Cardi B, Mase vs Diddy, Kelis, Ti, Miguel, Rihanna, & more' as posted by unWinewithTashaK YouTube channel on January 31, 2020 |
|---|---|---|---|---|---|---|
| P-94. | | | | | CARDI_000193 | Screenshot of YouTube video entitled 'Cardi's Face' as posted by unWinewithTashaK YouTube channel on February 3, 2020 |
| P-95. | | | | | CARDI_000194 | Screenshot of YouTube video entitled 'Exclusive \| Cardi B's BESTIE INDICTED after ORDERING HIT for Cardi, Wendy William's, & Blac Chyna' as posted by unWinewithTashaK YouTube channel on February 20, 2020 |
| P-96. | | | | | CARDI_000195 | Screenshot of YouTube video entitled 'Exclusive \| Future's S.T.D. Pregnancy R*** Case REVEALED, Steven Spielberg, Cardi & Offset, & more!' as posted by unWinewithTashaK YouTube channel on February 28, 2020 |
| P-97. | | | | | CARDI_000196 | Screenshot of YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept A Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-98. | | | | | CARDI_000208 | Screenshot of YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept A Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-99. | | | | | CARDI_000209 | Screenshot of YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept A Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-100. | | | | | CARDI_000210 | Screenshot of YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-101. | | | | | CARDI_000211 | Screenshot of YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-102. | | | | | CARDI_000229 | Screenshot of YouTube video entitled 'Exclusive \| Wend'y NEW Man REVEALED, New Cardi Case Details, Trey Songz, StoryTime & More!' as posted by unWinewithTashaK YouTube channel on July 8, 2019 |
| P-103. | | | | | CARDI_000496 | Screenshot of YouTube video entitled 'STAR MARIE Publicly RESPONDS to CARDI B Lawsuit: "I'm COUNTER-SUING!" as posted by Michelle 'ATLien' Brown YouTube channel on March 24, 2019 |
| P-104. | | | | | CARDI_000497 | Screenshot of YouTube video entitled 'Star Marie Deletes Live, Discuss Tasha K, Lovely T, Cardi B' as posted by Check In YouTube channel on April 23, 2019 |
| P-105. | | | | | CARDI_000498 | Screenshot of YouTube video entitled '#Tashak offered #Starmarie Money For Slanderous interview on #CardiB Per Star Marie \| Leakyou.com' as posted by LeakYou.com YouTube channel on April 23, 2019 |
| P-106. | | | | | CARDI_000502 | Screenshot of YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-107. | | | | | CARDI_000506 | Screenshot of YouTube video entitled 'Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube Channel on February 12, 2019 |
| P-108. | | | | | CARDI_000507 | Screenshot of YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted by unWinewithTashaK YouTube channel on April 13, 2018 |
| P-109. | | | | | CARDI_000508 | Screenshot of YouTube video entitled 'Cardi Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries of Cardi B Beef, Ts Madison, & More!' as posted by unWinewithTashaK YouTube channel on April 13, 2018 |
| P-110. | | | | | CARDI_000509 | Screenshot of YouTube video entitled 'Cardi B. Jumped in My DM On Instagram So I had to Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |

| P-111. | | | | CARDI_000510 | Screenshot of YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK YouTube channel on November 11, 2019 |
|---|---|---|---|---|---|
| P-112. | | | | CARDI_000511 | Screenshot of YouTube video entitled 'Cardi B's EX-Roommate Star Marie Exclusive Premiering Thursday, Sep 20, 2018! Grab your wine!' as posted by unWinewithTashaK YouTube channel on September 18, 2018 |
| P-113. | | | | CARDI_000512 | Screenshot of YouTube video entitled 'Cardi B's Ex Tommy CAUGHT on Video Hitting & Cutting a Man and his Young Son (short clip) as posted by unWinewithTashaK YouTube channel on November 29, 2019 |
| P-114. | | | | CARDI_000513 | Screenshot of YouTube video entitled 'Cardi B's Instagram FEUD with AZEALIA Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 18, 2018 |
| P-115. | | | | CARDI_000514 | Screenshot of YouTube video entitled 'Cardi's Husband Offset allegedly THREATENES Blogger after Purchasing Home (Replay)' as posted by unWinewithTashaK YouTube channel on January 2, 2020 |
| P-116. | | | | CARDI_000515 | Screenshot of YouTube video entitled 'Exclusive | Cardi's NEW LOVER amid Divorce? Kylie Jenner, Andrew Gillum, August Alsina, Nicki Minaj' as posted by unWinewithTashaK YouTube channel on September 18, 2020 |
| P-117. | | | | CARDI_000517 | Screenshot of YouTube video entitled 'Drake says 'F*** The Grammy's! Cardi B. Compared to Lauryn Hill after Grammy Win & More!' as posted by unWinewithTashaK YouTube Channel on February 11, 2019 |
| P-118. | | | | CARDI_000518 | Screenshot of YouTube video entitled 'Exclusive | Beyonce & Jay Z, Oprah, Nicki Minaj Meet Mill, Cardi B. YouTube Creators, with Justin J!' as posted by unWinewithTashaK YouTube channel on February 6, 2020 |
| P-119. | | | | CARDI_000519 | Screenshot of YouTube video entitled 'Exclusive! | Cardi B will SNITCH on her Best Friend Star Brim in FEDERAL RICO CASE! (Details INSIDE!) as posted by unWinewithTashaK YouTube channel on November 29, 2020 |
| P-120. | | | | CARDI_000520 | Screenshot of YouTube video entitled 'Exclusive | Cardi B's NEW FACE! (details inside) as posted by unWinewithTashaK YouTube channel on February 3, 2020 |
| P-121. | | | | CARDI_000521 | Screenshot of YouTube video entitled 'Exclusive | Cardi's Alleged Client Saw Yeast Box & PASSED OUT, Nicki Minaj Friend Talks ROB*ERY' as posted by unWinewithTashaK YouTube channel on March 28, 2018 |
| P-122. | | | | CARDI_000523 | Screenshot of YouTube video entitled 'Exclusive | Cardi's "Friend" VINDICATES Nicki & REVEALS Cardi LIED about her KNOT from Rah Ali' as posted by unWinewithTashaK YouTube channel on April 23, 2019 |
| P-123. | | | | CARDI_000524 | Screenshot of YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & may GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK YouTube channel on October 9, 2019 |
| P-124. | | | | CARDI_000525 | Screenshot of YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & may GIVE Cardi HIV! Receipt' |
| P-125. | | | | CARDI_000526 | Screenshot of YouTube video entitled 'Exclusive | Chris Brown allegedly Knocked up a Woman named Kayla W. in Las Vegas! {Details}' as posted by unWinewithTashaK YouTube channel on May 25, 2019 |
| P-126. | | | | CARDI_000527 | Screenshot of YouTube video entitled 'EXCLUSIVE | Creflo Dollar allegedly EXPOSED by another MAN? *He took D four hours strait!* as posted by unWinewithTashaK YouTube channel on September 21, 2020 |
| P-127. | | | | CARDI_000528 | Screenshot of YouTube video entitled 'Exclusive | Love & Hip Hop Atlanta Star's Husband SECRET Life REVEALED, Kylie Jenner, Cardi & Offset' as posted by unWinewithTashaK YouTube channel on March 18, 2020 |
| P-128. | | | | CARDI_000529 | Screenshot of YouTube video entitled 'EXCLUSIVE | Woman has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |

| P-129. | | | | | CARDI_000530 | Screenshot of YouTube video entitled 'EXCLUSIVE | Cardi B & Migos EXPOSED by their RECORD LABELS! (REPLAY)' as posted by unWinewithTashaK YouTube channel on August 23, 2020 |
|---|---|---|---|---|---|---|
| P-130. | | | | | CARDI_000531 | Screenshot of YouTube video entitled 'EXCLUSIVE | Cardi B. DRAGGED by Rapper DelaWesst for Stealing Lyrics, Threats, Lying & more!' as posted by unWinewithTashaK YouTube channel on July 8, 2020 |
| P-131. | | | | | CARDI_000532 | Screenshot of YouTube video entitled 'Exclusive | Cardi B's BESTIE INDICTED after ORDERING HIT for Cardi, Wendy Williams & Blac Chyna' as posted by unWinewithTashaK YouTube channel on February 20, 2020 |
| P-132. | | | | | CARDI_000533 | Screenshot of YouTube video entitled 'Exclusive | Cardi's GOON Black Lip Remy EXPOSED by friend of 20 years Sade. (Part 1)' as posted by unWinewithTashaK YouTube channel on December 9, 2018 |
| P-133. | | | | | CARDI_000534 | Screenshot of YouTube video entitled 'Exclusive | Married A1 CAUGHT on Video with Offsets Ex Summer Bunni 10 days before Sons Birth' as posted by unWinewithTashaK YouTube channel on March 15, 2019 |
| P-134. | | | | | CARDI_000535 | Screenshot of YouTube video entitled 'EXCLUSIVE | Megan Thee Stallion LIED! Tamar Braxton, Vanessa Bryant, Erica & Saferee' as posted by unWinewithTashaK YouTube channel on September 25, 2020 |
| P-135. | | | | | CARDI_000536 | Screenshot of YouTube video entitled 'Exclusive | Porsha Williams, Cardi B., Mase vs Diddy, Kelis, Ti, Miguel, Rihanna & More' as posted by unWinewithTashaK YouTube channel on January 31, 2020 |
| P-136. | | | | | CARDI_000537 | Screenshot of YouTube video entitled Exclusive | Sade Shows PROOF That She is CLEAN to PROVE Cardi's Friend Wrong #BlackLipREMY Wrong!' as posted by unWinewithTashaK YouTube channel on December 17, 2018 |
| P-137. | | | | | CARDI_000538 | Screenshot of YouTube video entitled 'Exclusive | Source CONFIRMS Travis Scott CHEATED on Kylie Jenner with WOMAN in LEAKED PHOTO!' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-138. | | | | | CARDI_000539 | Screenshot of YouTube video entitled 'Exclusive | Time Norman, Cardi & Megan, Trey Songz, R Kelly, Future, Bobby V, & more' as posted by unWinewithTashaK YouTube channel on August 19, 2020 |
| P-139. | | | | | CARDI_000540 | Screenshot of YouTube video entitled 'Exclusive | Wendy's NEW Man REVEALED, New Cardi Case Details, Trey Songz, StoryTime, & More!' as posted by unWinewithTashaK YouTube channel on July 8, 2019 |
| P-140. | | | | | CARDI_000541 | Screenshot of YouTube video entitled 'Exclusive | New R. Kelly ENABLERS REVEALED, Whitney Houston, Ti, Evelyn & O.G., Cardi B & more!' as posted by unWinewithTashaK YouTube channel on November 8, 2019 |
| P-141. | | | | | CARDI_000544 | Screenshot of YouTube video entitled 'Exclusives | Lala & Carmelo, Cardi & Offset, Megan The Stallion, Dwight Howard, Kevin Spacey & More!' as posted by unWinewithTashaK YouTube channel on July 19, 2019 |
| P-142. | | | | | CARDI_000564 | Screenshot of YouTube video entitled 'Live | Dj Boof, Megan Thee Stallion & more..' as posted by Wino Gang Podcast YouTube channel on September 29, 2020 |
| P-143. | | | | | CARDI_000565 | Screenshot of YouTube video entitled 'Lizzo SHAMED for Showing Too Much Skin, Cardi Poops on IG LIVE' as posted by unWinewithTashaK YouTube channel on December 15, 2019 |
| P-144. | | | | | CARDI_000567 | Screenshot of YouTube video entitled 'EXCLUSIVE | Nicki Minaj Man, Trey Songz, Offset's Side CH*CK H0MELESS' as posted by unWinewithTashaK YouTube channel on January 3, 2019 |
| P-145. | | | | | CARDI_000568 | Screenshot of YouTube video entitled 'Quavo DATED Nicki, Melania Trump ADDRESS Donald's SIDECHICKS, Kanye West, Fabulous, Cardi B. MUA' as posted by unWinewithTashaK YouTube channel on October 12, 2018 |
| P-146. | | | | | CARDI_000570 | Screenshot of YouTube video entitled 'EXCLUSIVE | Wendy INAPPROPRIATELY HARRASSED DJ Boof while INTOXICATED! LAWSUIT in TALKS' as posted by unWinewithTashaK YouTube channel on September 23, 2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-147. | | | | | CARDI_000574 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-148. | | | | | CARDI_000575 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-149. | | | | | CARDI_000576 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-150. | | | | | CARDI_000577 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-151. | | | | | CARDI_000578 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-152. | | | | | CARDI_000579 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-153. | | | | | CARDI_000580 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-154. | | | | | CARDI_000581 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-155. | | | | | CARDI_000582 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-156. | | | | | CARDI_000583 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-157. | | | | | CARDI_000584 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-158. | | | | | CARDI_000585 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-159. | | | | | CARDI_000586 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-160. | | | | | CARDI_000587 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-161. | | | | | CARDI_000588 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-162. | | | | | CARDI_000589 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-163. | | | | | CARDI_000590 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-164. | | | | | CARDI_000591 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-165. | | | | | CARDI_000592 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-166. | | | | | CARDI_000593 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-167. | | | | | CARDI_000606 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-168. | | | | | CARDI_000607 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-169. | | | | | CARDI_000608 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-170. | | | | | CARDI_000609 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-171. | | | | | CARDI_000610 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-172. | | | | | CARDI_000611 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-173. | | | | | CARDI_000612 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-174. | | | | | CARDI_000613 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-175. | | | | | CARDI_000614 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-176. | | | | | CARDI_000616 | YouTube Community post from Unwinewithtashak Youtube Account |
| P-177. | | | | | CARDI_000618 | Screenshot of search of videos by unWinewithTashaK YouTube Channel using search query 'Cardi' |
| P-178. | | | | | CARDI_000625 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS to Cardi B's #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted on unWinewithTashaK YouTube channel on April 23, 2019 |

| P-179. | | | | | CARDI_000627 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS To Cardi B's Diffimation SUIT & Offset's Dad calling Cardi B OUT & more…' as posted on unWinewithTashaK YouTube channel on December 18, 2018 |
|---|---|---|---|---|---|---|
| P-180. | | | | | CARDI_000628 | Screenshot of YouTube video entitled 'EXCLUSIVE | Tasha K RESPONDS to Kirk & Rasheeda's LIES, Offset CHEATING with BabyMama & more…' as posted on unWinewithTashaK YouTube channel on April 17, 2020 |
| P-181. | | | | | CARDI_000629 | Screenshot of YouTube video entitled 'TASHA RETRACTS HER STATEMENT ABOUT TRAVIS SCOTT "TRAVIS WAS NOT CHEATING" feat. Masika DIRTY FEET' as posted on unWinewithTashaK YouTube channel on December 8, 2018 |
| P-182. | | | | | CARDI_000632 | Screenshot of YouTube video entitled 'Waiting on u and these 75k Worth of Frivilous Damages u filed! Don't make the judge Make u respond.' as posted on Wino Gang Podcast YouTube channel on August 31, 2020 |
| P-183. | | | | | CARDI_000658 | Screenshot of YouTube video entitled 'For the WINOS I apologize…' as posted on Wino Gang Podcast YouTube channel on December 20, 2019 |
| P-184. | | | | | CARDI_000659 | Screenshot of YouTube video entitled 'i'm back' as posted on Wino Gang Podcast YouTube channel on April 24, 2020 |
| P-185. | | | | | CARDI_000684 | Screenshot of YouTube video entitled 'Surprise! We are LIVE Tonight at 6pm EST/11pm UK' as posted on unWinewithTashaK YouTube channel on October 7, 2019 |
| P-186. | | | | | CARDI_000701 | Screenshot of YouTube video entitled 'Y'all Know I don't give 2 Phucks!! Drag Me!!' as posted on Wino Gang Podcast YouTube Channel |
| P-187. | | | | | CARDI_000845 | Screenshot of YouTube video entitled 'Exclusive | Derrick Jaxn CURRENT MISTRESS is PISSED & Tells All! (audio + receipts inside) as posted on unWinewithTashaK YouTube channel on March 24, 2021 |
| P-188. | | | | | CARDI_000846 | Screenshot of YouTube video entitled 'Exclusive | Jessie Woo x Tasha K | Cardi B, Karen Civil & more' as posted on unWinewithTashaK YouTube channel on June 30, 2021 |
| P-189. | | | | | CARDI_000847 | Screenshot of YouTube video entitled 'Tasha K Exclusive Talks Cardi B, Jason Lee, Jessie Woo, Why She Remove Kaalan Walker Interview' as posted on The Wiley Show Youtube Channel on July 3, 2021 |
| P-190. | | | | | CARDI_000622 | Screenshot of YouTube video entitled 'Tasha K has a message for Cardi B #Cardi as posted on Spill't Milk Youtube Channel on December 23, 2019 |
| P-191. | | | | | CARDI_000623 | Screenshot of YouTube video entitled 'Tasha K Latest Video About Chris Brown is Not TRUE - Tashak Trolled Again - LeakYou.com Investigates' as posted on LeakYou.com Youtube Channel on May 25, 2019 |
| P-192. | | | | | CARDI_000624 | Screenshot of YouTube video entitled 'Exclusive | Tasha K. LEAKS Private Call proving her & LovelyTi PLANNED StarMarie Interview' as posted on Brownsugga Youtube Channel on April 27, 2019 |
| P-193. | | | | | CARDI_000230 | Screenshot of notice of youtube video removal for violating bullying policy on September 22, 2020 |
| P-194. | | | | | CARDI_0000630 | Screenshot of YouTube video entitled 'TashaK speaks out on rumors behind cardi B Star Marie Interview' as posted by Nique At Night Youtube Channel on September 24, 2018 |
| P-195. | | | | | CARDI_0000631 | Screenshot of YouTube video entitled 'UnwinewithTashaK Exclusive Interview Respond to Cardi B, Roman Xzavier Tasks G Status ATL Hustle' as posted by The Wiley Show Youtube Channel on September 22, 2020 |
| P-196. | | | | | CARDI_0000633 | Screenshot of YouTube video entitled 'We Fooled the Internet w/ Fake Travis Scott Cheating Photo' as posted by ChristianAdamG Youtube Channel on December 5, 2018 |
| P-197. | | | | | CARDI_000346 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-198. | | | | | CARDI_000347 | Instagram direct messages between Shawna Leeks and Candice Pelham |

| P-199. | | | | | CARDI_000348 | Instagram direct messages between Shawna Leeks and Candice Pelham |
|---|---|---|---|---|---|---|
| P-200. | | | | | CARDI_000349 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-201. | | | | | CARDI_000453 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-202. | | | | | CARDI_000454 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-203. | | | | | CARDI_000455 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-204. | | | | | CARDI_000456 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-205. | | | | | CARDI_000457 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-206. | | | | | CARDI_000458 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-207. | | | | | CARDI_000459 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-208. | | | | | CARDI_000460 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-209. | | | | | CARDI_000461 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-210. | | | | | CARDI_000619 | Screenshot of YouTube video entitled 'Cardi b EXP0SES Tasha K on IG LIVE+ TASHA K ADMITS Putting out FAKE NEWS' as posted by The Armon Wiggins Show Youtube Channel on September 21, 2020 |
| P-211. | | | | | CARDI_000620 | Screenshot of YouTube video entitled 'Cardi b EXP0SES Tasha K on IG LIVE+ TASHA K ADMITS Putting out FAKE NEWS' as posted by The Armon Wiggins Show Youtube Channel on September 21, 2020 |
| P-212. | | | | | CARDI_000661 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-213. | | | | | CARDI_000662 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-214. | | | | | CARDI_000663 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-215. | | | | | CARDI_000664 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-216. | | | | | CARDI_000665 | Instagram direct messages between Shawna Leeks and Tasha K |
| P-217. | | | | | CARDI_000666 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-218. | | | | | CARDI_000667 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-219. | | | | | CARDI_000668 | Instagram direct messages between Shawna Leeks and Candice Pelham |
| P-220. | | | | | CARDI_000499 | Trademark registration for 'Unwine With Tasha K' Word Mark |
| P-221. | | | | | CARDI_000546 | Youtube live comment from unWinewithTashaK |
| P-222. | | | | | CARDI_000547 | Youtube live comment from unWinewithTashaK |
| P-223. | | | | | CARDI_000548 | Youtube live comment from unWinewithTashaK |
| P-224. | | | | | CARDI_000549 | Youtube live comment from unWinewithTashaK |
| P-225. | | | | | CARDI_000550 | Instagram post by unwinewithtashak on August 31, 2020 |
| P-226. | | | | | CARDI_000561 | Georgia secretary of state entity registration for Kebe Studios LLC |
| P-227. | | | | | CARDI_000562 | Georgia secretary of state entity registration for Kebe Studios LLC |
| P-228. | | | | | CARDI_000563 | Georgia secretary of state entity registration for Kebe Transport LLC |
| P-229. | | | | | CARDI_000566 | Georgia secretary of state entity registration for Monalisa Brown LLC |
| P-230. | | | | | CARDI_000359 | Email from John Werner to Starmarie Jones on February 28, 2019 |
| P-231. | | | | | CARDI_000360-CARDI_000362 | Demand for Retraction sent to Starmarie Jones on February 28, 2019 |
| P-232. | | | | | CARDI_000363 | Email from John Werner to Latasha Kebe on February 28, 2019 |
| P-233. | | | | | CARDI_000364-CARDI_000366 | Demand for Retraction sent to Latasha Kebe on February 28, 2019 |
| P-234. | | | | | CARDI_000214-CARDI_000216 | Demand for Retraction sent to Latasha Kebe on February 28, 2019 |
| P-235. | | | | | CARDI_000367 | Email from Lisa Moore to Olga Izmaylova and Sadeer Sabbak on October 2, 2020 |
| P-236. | | | | | CARDI_000368-CARDI_000370 | Appendix to Demand for Retraction sent to Olga Izmaylova on October 2, 2020 |
| P-237. | | | | | CARDI_000351 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |

| | | | | | |
|---|---|---|---|---|---|
| P-238. | | | | CARDI_000352 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-239. | | | | CARDI_000353 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-240. | | | | CARDI_000354 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-241. | | | | CARDI_000355 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-242. | | | | CARDI_000356 | Screenshot of YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-243. | | | | CARDI_000505 | Screenshot of  YouTube video titled 'Cardi b EXP0SES Tasha K on IG Live+ TASHA K ADMITS Putting out FAKE NEWS' as posted on The Armon Wiggins Show YouTube Channel on September 21, 2020 |
| P-244. | | | | CARDI_000213 | Screenshot of YouTube video entitled 'HEY FRASE 365 - Youtuber Tasha K Gives Exclusives on Aceon and Diddy's Ex Virginia!' as posted by HeyFrase YouTube channel on July 1, 2019 |
| P-245. | | | | CARDI_000121-CARDI_000122 | Notice to Cease and Desist sent by Gerald Griggs and The Savage Family to Latasha Kebe on November 27, 2019 |
| P-246. | | | | CARDI_000844 | Screenshot from YouTube video entitled 'BREAKING DERRICK JAXN NEWS W/ RECEIPTS!! THE TEA ON THE DOCTOR MISTRESS THAT TASHA K DIDN'T GET' as posted by Nosey Heaux YouTube Channel on April 6, 2021 |
| P-247. | | | | CARDI_000465-CARDI_000473 | Article published by Bet.com as posted on May 3, 2018 |
| P-248. | | | | CARDI_000751 | Screenshot from article published by Bet.com as posted on May 3, 2018 |
| P-249. | | | | CARDI_000783-CARDI_000786 | Article published by Bet.com as posted on May 3, 2018 |
| P-250. | | | | CARDI_000082 | Twitter post from @unwinewithtasha as posted on October 5, 2018 |
| P-253. | | | | CARDI_000093 | Twitter post from @unwinewithtasha as posted on September 19, 2018 |
| P-254. | | | | CARDI_000094 | Twitter post from @unwinewithtasha as posted on September 19, 2018 |
| P-255. | | | | CARDI_000096 | Twitter post from @unwinewithtasha as posted on October 5, 2018 |
| P-256. | | | | CARDI_000099 | Twitter posts from @unwinewithtasha as posted on April 23, 2019 |
| P-257. | | | | CARDI_000100 | Twitter post from @unwinewithtasha as posted on October 5, 2018 |
| P-258. | | | | CARDI_000101 | Twitter posts from @Unwinewithtasha as posted between April 28, 2019 and April 26, 2019 |
| P-259. | | | | CARDI_000103 | Twitter post from @unwinewithtasha as posted on June 12, 2019 |
| P-260. | | | | CARDI_000106 | Twitter post from @unwinewithtasha as posted on June 27, 2019 |
| P-261. | | | | CARDI_000108 | Twitter post from @unwinewithtasha as posted on July 15, 2019 |
| P-262. | | | | CARDI_000109 | Twitter post from @unwinewithtasha as posted on July 21, 2019 |
| P-263. | | | | CARDI_000110 | Twitter post from @unwinewithtasha as posted on August 11, 2019 |
| P-264. | | | | CARDI_000112 | Twitter post from @unwinewithtasha as posted on November 7, 2019 |
| P-265. | | | | CARDI_000113 | Twitter post from @unwinewithtasha as posted on December 4, 2019 |
| P-266. | | | | CARDI_000114 | Twitter post from @unwinewithtasha as posted on December 19, 2019 |
| P-267. | | | | CARDI_000116 | Twitter posts from @unwinewithtasha as posted on January 26, 2019 and January 24, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-268. | | | | | CARDI_000117 | Twitter posts from @unwinewithtasha as posted on January 31, February 1, and February 2, 2020 |
| P-269. | | | | | CARDI_000212 | Twitter post @unwinewithtasha as posted on March 24, 2019 |
| P-270. | | | | | CARDI_000326 | Twitter post from @unwinewithtasha as posted on October 11, 2019 |
| P-271. | | | | | CARDI_000423 | Twitter post from @unwinewithtasha as posted on October 27, 2020 |
| P-272. | | | | | CARDI_000426 | Twitter post from @unwinewithtasha as posted on October 27, 2020 |
| P-273. | | | | | CARDI_000427 | Twitter post from @unwinewithtasha as posted on October 27, 2020 |
| P-274. | | | | | CARDI_000474 | Instagram post from @unwinewithtashak containing screenshot of tweet from @unewinewithtasha as posted on November 28, 2020 |
| P-275. | | | | | CARDI_000483 | Twitter post from @unwinewithtasha as posted on November 21, 2020 |
| P-276. | | | | | CARDI_000488 | Twitter post from @unwinewithtasha as posted on January 25, 2019 |
| P-277. | | | | | CARDI_000554 | Instagram post from @unwinewithtashak containing screenshot of tweet from @unewinewithtasha as posted on October 27, 2020 |
| P-278. | | | | | CARDI_000556 | Twitter posts from @unwinewithtasha as posted on October 27, 2020 |
| P-279. | | | | | CARDI_000560 | Twitter post from @unwinewithtasha as posted on September 23, 2020 |
| P-280. | | | | | CARDI_000595 | Twitter post from @unwinewithtasha as posted on July 19, 2019 |
| P-281. | | | | | CARDI_000604 | Twitter posts from @unwinewithtasha as posted on May 25, 2019 |
| P-282. | | | | | CARDI_000605 | Twitter post from @unwinewithtasha as posted on May 27, 2019 |
| P-283. | | | | | CARDI_000545 | Twitter posts from @unwinewithtasha |
| P-284. | | | | | CARDI_000594 | Twitter post from @unwinewithtasha as posted on July 15, 2019 |
| P-285. | | | | | CARDI_000596 | Twitter post from @unwinewithtasha as posted on August 10, 2019 |
| P-286. | | | | | CARDI_000598 | Twitter posts from @unwinewithtasha as posted on September 21, 2020 |
| P-287. | | | | | CARDI_000599 | Twitter post from @unwinewithtasha as posted on November 7, 2019 |
| P-288. | | | | | CARDI_000601 | Twitter posts from @unwinewithtasha as posted on November 26 and November 25, 2019 |
| P-289. | | | | | CARDI_000803 | Instagram post from @unwinewithtashak containing Twitter post from @unwinewithtasha as posted on February 26, 2021 |
| P-290. | | | | | CARDI_000804 | Twitter post from @unwinewithtasha as posted on February 26, 2021 |
| P-291. | | | | | CARDI_000848 | Twitter post from @unwinewithtasha as posted on November 24, 2020 |
| P-292. | | | | | CARDI_000002 | Instagram post from @iamunwinewithtashak as posted on March 25, 2019 |
| P-293. | | | | | CARDI_000007 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-294. | | | | | CARDI_000017 | Instagram post from @iamunwinewithtashak as posted on March 25, 2019 |
| P-295. | | | | | CARDI_000022 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-296. | | | | | CARDI_000031 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-297. | | | | | CARDI_000032 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-298. | | | | | CARDI_000034 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-299. | | | | | CARDI_000037 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-300. | | | | | CARDI_000038 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-301. | | | | | CARDI_000040 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-302. | | | | | CARDI_000044 | Screenshot of broken Instagram link as retrieved on April 3, 2019 |
| P-303. | | | | | CARDI_000048 | Instagram post from @iamunwinewithtashak as posted on March 26, 2019 |
| P-304. | | | | | CARDI_000049 | Instagram post from @therealunwinewithtashak as posted on April 26, 2019 |
| P-305. | | | | | CARDI_000050 | Instagram post from @therealunwinewithtashak as posted on April 27, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-306. | | | | | CARDI_000051 | Instagram post from @therealunwinewithtashak as posted on May 3, 2019 |
| P-307. | | | | | CARDI_000052 | Instagram post from @therealunwinewithtashak as posted on May 3, 2019 |
| P-308. | | | | | CARDI_000053 | Instagram post from @therealunwinewithtashak as posted on May 3, 2019 |
| P-309. | | | | | CARDI_000055 | Screenshot of broken instagram link as captured on June 17, 2019 |
| P-310. | | | | | CARDI_000066 | Instagram post from @unwinewithtasha containing screenshot of YouTube video from unWinewithTashaK as posted on September 19, 2018 |
| P-311. | | | | | CARDI_000067 | Instagram post from @unwinewithtasha as posted on September 19, 2018 |
| P-312. | | | | | CARDI_000068 | Instagram post from @unwinewithtasha containing screenshot of YouTube video from unWinewithTashaK as posted on September 19, 2018 |
| P-313. | | | | | CARDI_000069 | Instagram post from @unwinewithtasha as posted on September 19, 2018 |
| P-314. | | | | | CARDI_000070 | Instagram post from @unwinewithtasha as posted on September 19, 2018 |
| P-315. | | | | | CARDI_000072 | Instagram post from @unwinewithtasha containing instagram comment from @iamlovedstarmarie13 as posted on September 19, 2018 |
| P-316. | | | | | CARDI_000320 | Screenshot of @unwinewithtasha instagram account |
| P-317. | | | | | CARDI_000324 | Instagram post from @unwinewithtasha |
| P-318. | | | | | CARDI_000325 | Instagram post from @wineisthenewtea as posted on October 7, 2019 |
| P-319. | | | | | CARDI_000327 | Instagram post from @wineisthenewtea as posted on October 11, 2019 |
| P-320. | | | | | CARDI_000328 | Instagram post from @unwinewithtashak containing screenshot of text messages with Kyle Anfernee on September 21, 2020 |
| P-321. | | | | | CARDI_000329 | Instagram post from @unwinewithtashak containing screenshot of text messages with Kyle Anfernee on September 21, 2020 |
| P-322. | | | | | CARDI_000330 | Instagram post from @unwinewithtashak containing screenshot of text messages with Kyle Anfernee on September 21, 2020 |
| P-323. | | | | | CARDI_000331 | Instagram post from @unwinewithtashak containing screenshot of @shawna_leeks instagram account |
| P-324. | | | | | CARDI_000339 | Instagram post from @unwinewithtashak containing screenshot of comment from @iamcardib |
| P-325. | | | | | CARDI_000340 | Screenshot of instagram comment from @unwinewithtashak |
| P-326. | | | | | CARDI_000422 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-327. | | | | | CARDI_000428 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-328. | | | | | CARDI_000430 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-329. | | | | | CARDI_000431 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-330. | | | | | CARDI_000432 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-331. | | | | | CARDI_000462 | Instagram story as posted by @iamcardib |
| P-332. | | | | | CARDI_000482 | Instagram post from @unwinewithtashak |
| P-333. | | | | | CARDI_000485 | Instagram post from @unwinewithtashak as posted on November 24, 2020 |
| P-334. | | | | | CARDI_000555 | Instagram post from @unwinewithtashak as posted on October 27, 2020 |
| P-335. | | | | | CARDI_000559 | Instagram post from @unwinewithtashak |
| P-336. | | | | | CARDI_000597 | YouTube Community post from unWinewithTashaK |
| P-337. | | | | | CARDI_000621 | Screenshot of instagram post from @therealunwinewithtashak |
| P-338. | | | | | CARDI_000819 | Instagram post from @unwinewithtashak as posted on July 5, 2021 |
| P-339. | | | | | CARDI_000820 | Instagram post from @unwinewithtashak as posted on July 5, 2021 |
| P-340. | | | | | CARDI_000821 | Instagram post from @unwinewithtashak as posted on July 5, 2021 |
| P-341. | | | | | CARDI_000822 | Instagram post from @unwinewithtashak as posted on July 5, 2021 |
| P-342. | | | | | CARDI_000823 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-343. | | | | | CARDI_000824 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-344. | | | | | CARDI_000825 | Instagram post from @unwinewithtashak as posted on July 2, 2021 |
| P-345. | | | | | CARDI_000826 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-346. | | | | | CARDI_000827 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-347. | | | | | CARDI_000828 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-348. | | | | | CARDI_000829 | Instagram post from @unwinewithtashak |
| P-349. | | | | | CARDI_000830 | Tweet from @unwinewithtasha as posted on July 8, 2021 |
| P-350. | | | | | CARDI_000831 | Tweet from @unwinewithtasha as posted on July 8, 2021 |
| P-351. | | | | | CARDI_000832 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-352. | | | | | CARDI_000833 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-353. | | | | | CARDI_000834 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-354. | | | | | CARDI_000835 | Instagram post from @unwinewithtashak as posted on July 8, 2021 |
| P-355. | | | | | CARDI_000836 | Instagram post from @unwinewithtashak as posted July 10, 2021 |
| P-356. | | | | | CARDI_000837 | Instagram post from @unwinewithtashak as posted on July 10, 2021 |
| P-357. | | | | | CARDI_000838 | Instagram post from @unwinewithtashak as posted on July 10, 2021 |
| P-358. | | | | | CARDI_000839 | Instagram post from @unwinewithtashak as posted on July 10, 2021 |
| P-359. | | | | | CARDI_000840 | Instagram post from @unwinewithtashak as posted on July 10, 2021 |
| P-360. | | | | | CARDI_000841 | Instagram comments from @unwinewithtashak as posted on July 10, 2021 |
| P-361. | | | | | CARDI_000842 | Instagram comments from @unwinewithtashak as posted on July 10, 2021 |
| P-362. | | | | | CARDI_000843 | Instagram post from @unwinewithtashak as posted on June 7, 2021 |
| P-363. | | | | | CARDI_000076 | Facebook post from Tasha K. as posted on September 19, 2018 |
| P-364. | | | | | CARDI_000078 | Facebook post from Tasha K. as posted on September 19, 2018 |
| P-365. | | | | | CARDI_000079 | Facebook post from Tasha K. as posted on September 20, 2018 |
| P-366. | | | | | CARDI_000083 | Facebook post from Tasha K. as posted on December 16, 2018 |
| P-367. | | | | | CARDI_000084 | Facebook post from Tasha K. as posted on December  17, 2018 |
| P-368. | | | | | CARDI_000085 | Facebook post from Tasha K. as posted on December  17, 2018 |
| P-369. | | | | | CARDI_000086 | Facebook post from Tasha K. as posted on December 16, 2018 |
| P-370. | | | | | CARDI_000088 | Facebook post from Tasha K. as posted on December 24, 2018 |
| P-371. | | | | | CARDI_000124 | Facebook post from Tasha K. as posted on February 28, 2019 |
| P-372. | | | | | CARDI_000486 | Facebook post from Tasha K. |
| P-373. | | | | | CARDI_000572 | Facebook post from Tasha K. as posted on August 22, 2020 |
| P-374. | | | | | CARDI_000573 | Facebook post from Tasha K. as posted on November 16, 2019 |
| P-375. | | | | | CARDI_000342 | Email as posted by unWinewithTashaK Patreon account on September 24, 2020 |
| P-376. | | | | | CARDI_000343 | Patreon post from unWinewithTashaK as posted on September 24, 2020 |
| P-377. | | | | | CARDI_000344 | Patreon post from unWinewithTashaK as posted on September 24, 2020 |
| P-378. | | | | | CARDI_000516 | Patreon post from unWinewithTashaK as posted on September 2, 2020 |
| P-379. | | | | | CARDI_000542-CARDI_000543 | Patreon post from unWinewithTashaK as posted on September 29, 2020 |
| P-380. | | | | | CARDI_000571 | Patreon post from Tasha K on September 8, 2020 |
| P-381. | | | | | CARDI_000600 | Email from unWinewithTashaK Patreon account as sent September 24, 2020 |
| P-382. | | | | | CARDI_000615 | Patreon post from unWinewithTashaK as posted August 23, 2020 |
| P-383. | | | | | CARDI_000772 | Patreon post from unWinewithTashaK as posted August 23, 2020 |
| P-384. | | | | | CARDI_000773 | Patreon post from unWinewithTashaK as posted August 23, 2020 |
| P-385. | | | | | CARDI_000793 | Email from unWinewithTashaK Patreon account as sent September 24, 2020 |
| P-386. | | | | | CARDI_000794 | Email from unWinewithTashaK Patreon account as sent September 24, 2020 |
| P-387. | | | | | CARDI_000134 | Post from unwinewithtashak.com as posted April 24, 2019 |
| P-388. | | | | | CARDI_000197 | Screenshot of video entitled 'Cardi B. Jumped in My DM On Instagram So I had to Gather Her Together Real Quick' as posted by YouTube channel Tasha K. Clips on November 13, 2018 |
| P-389. | | | | | CARDI_000199 | Screenshot of video entitled 'part 1 i'm addressing everything' as posted by YouTube channel Tasha K. Clipson November 13, 2018 |
| P-390. | | | | | CARDI_000200 | Screenshot of video entitled 'part 2 i'm addressing everything' as posted by YouTube channel Tasha K. Clipson November 13, 2018 |
| P-391. | | | | | CARDI_000480 | Instagram post from @toxic_k_is_toxic_ containing screenshot of tweet from @unwinewithtasha |
| P-392. | | | | | CARDI_000551 | Instagram post from @toxic_k_is_toxic |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-393. | | | | | CARDI_000201 | Screenshot of video entitled 'Tasha K. RESPONDS to Cardi B's Diffimation of Character Lawsuit Tomorrow at 7pm EST. LINK BELOW' as posted by YouTube channel Tasha K's Future Podcast Home on December 17, 2018 |
| P-394. | | | | | CARDI_000203 | Screenshot of video entitled 'Cardi B. Jumped in My DM On Instagram So I had to Gather Her Together Real Quick!' as posted by YouTube channel Tasha K's Future Podcast Home on September 19, 2018 |
| P-395. | | | | | CARDI_000204 | Screenshot of video entitled 'part 1 I'm addressing everything' as posted by YouTube channel Tasha K's Future Podcast Home on November 19, 2018 |
| P-396. | | | | | CARDI_000205 | Screenshot of video entitled 'part 2 I'm addressing everything' as posted by YouTube channel Tasha K's Future Podcast Home on November 19, 2018 |
| P-397. | | | | | CARDI_000207 | Screenshot of video entitled 'Exclusive | Tasha K. LEAKS Private Call Proving Lovelyti & Tasha K. PLANNED StarMarie Interview!' as posted by Tasha K.'s Future Podcast Home YouTube account on April 25, 2019 |
| P-398. | | | | | CARDI_000232 | Instagram post from @iamlovedstarmarie13 as posted on September 13, 2018 |
| P-399. | | | | | CARDI_000234 | Instagram post from @iamlovedstarmarie13 as posted on September 11, 2018 |
| P-400. | | | | | CARDI_000256 | Instagram post from @iamlovedstarmarie13 as posted on January 3, 2019 |
| P-401. | | | | | CARDI_000257 | Instagram post from @iamlovedstarmarie13 as posted on December 15, 2018 |
| P-402. | | | | | CARDI_000258 | Instagram post from @iamlovedstarmarie13 as posted on January 22, 2019 |
| P-403. | | | | | CARDI_000260 | Instagram post from @iamlovedstarmarie13 as posted on January 16, 2019 |
| P-404. | | | | | CARDI_000261 | Instagram post from @iamlovedstarmarie13 as posted on January 10, 2019 |
| P-405. | | | | | CARDI_000263 | Instagram post from @iamlovedstarmarie13 as posted on January 12, 2019 |
| P-406. | | | | | CARDI_000264 | Screenshot of @iamlovedstarmarie13 instagram account |
| P-407. | | | | | CARDI_000297 | Instagram post from @iamlovedstarmarie13 as posted on May 1, 2019 |
| P-408. | | | | | CARDI_000235 | Instagram post from @iamlovedstarmarie13 containing screenshot of YouTube video by unWinewithTashaK as posted on September 19, 2018 |
| P-409. | | | | | CARDI_000321 | Screenshot of @iamlovedstarmarie13 instagram account |
| P-410. | | | | | CARDI_000236 | Screenshot of Starmarie Jones Facebook page on January 10, 2019 |
| P-411. | | | | | CARDI_000253 | Facebook post from IamLovedStarmarie13 on December 18, 2018 |
| P-412. | | | | | CARDI_000254 | Facebook post from IamLovedStarmarie13 on December 18, 2018 |
| P-413. | | | | | CARDI_000255 | Facebook post from IamLovedStarmarie13 |
| P-414. | | | | | CARDI_000267 | Screenshot of IamLovedStarmarie13 on January 30, 2019 |
| P-415. | | | | | CARDI_000279 | Screenshot of Starmarie Jones Facebook page on January 30, 2019 |
| P-416. | | | | | CARDI_000285 | Screenshot of Starmarie Ebony Jones Facebook Page on January 30, 2019 |
| P-417. | | | | | CARDI_000262 | Entity registration for Sphere Security LLC retrieved on January 22, 2019 |
| P-418. | | | | | CARDI_000237 | Screenshot of Facebook video post entitled 'Starmarie Jones Caught LYING on Cardi B via MULTIPLE PLATFORMS! FULL breakdown & REAL RECEIPTS' as posted by lovelyti Facebook page |
| P-419. | | | | | CARDI_000238 | Screenshot of Facebook video post entitled 'Starmarie Jones Caught LYING on Cardi B via MULTIPLE PLATFORMS! FULL breakdown & REAL RECEIPTS' as posted by lovelyti Facebook page |
| P-420. | | | | | CARDI_000239 | Screenshot of Facebook video post entitled 'Starmarie Jones Caught LYING on Cardi B via MULTIPLE PLATFORMS! FULL breakdown & REAL RECEIPTS' as posted by lovelyti Facebook page |
| P-421. | | | | | CARDI_000240 | Screenshot of video entitled 'REUPLOADED–Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti2002 YouTube page on October 1, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-422. | | | | | CARDI_000242 | Screenshot of video entitled 'REUPLOADED~Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti2002 YouTube page on October 1, 2018 |
| P-423. | | | | | CARDI_000243 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-424. | | | | | CARDI_000244 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-425. | | | | | CARDI_000245 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-426. | | | | | CARDI_000246 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-427. | | | | | CARDI_000247 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-428. | | | | | CARDI_000248 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-429. | | | | | CARDI_000249 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-430. | | | | | CARDI_000250 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-431. | | | | | CARDI_000251 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-432. | | | | | CARDI_000252 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-433. | | | | | CARDI_000268 | Screenshot of video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-434. | | | | | CARDI_000259 | Screenshot of case details from Cobb County Superior Court retrieved on January 22, 2019 |
| P-435. | | | | | CARDI_000265 | Screenshot of video entitled 'CARDI B's EX ROOMMATE SPILLS THE TEA & TELLS EVERYTHING' as posted by TheNatural Goddess TV on September 14, 2018 |
| P-436. | | | | | CARDI_000278 | Screenshot of docket search from Cook County Clerk of Circuit Court retrieved on January 30, 2019 |
| P-437. | | | | | CARDI_000280-CARDI_000282 | Background report on Starmarie Ebony Jones from fastpeoplesearch.com retrieved on January 30, 2019 |
| P-438. | | | | | CARDI_000283 | Background report on Starmarie Ebony Jones from whitepages.com retrieved on January 30, 2019 |
| P-439. | | | | | CARDI_000284 | Background report on Starmarie Ebony Jones from whitepages.com retrieved on January 30, 2019 |
| P-440. | | | | | CARDI_000286-CARDI_000288 | Domain information on iambeautiful13.com from icann.org retrieved on February 13, 2019 |
| P-441. | | | | | CARDI_000293 | Screenshot of video entitled 'STAR MARIE Publicly RESPONDS to CARDI B Lawsuit: I'm COUNTER-SUING' as posted by Michelle 'ATLien' Brown on March 24, 2019 |
| P-442. | | | | | CARDI_000496 | Screenshot of video entitled 'STAR MARIE Publicly RESPONDS to CARDI B Lawsuit: I'm COUNTER-SUING' as posted by Michelle 'ATLien' Brown on March 24, 2019 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P-443. | | | | | CARDI_000136-<br>CARDI_000139 | Domain information on unwinewithtashak.com from icann.org retrieved on September 13, 2019 |
| P-444. | | | | | CARDI_000140-<br>CARDI_000141 | Screenshot of Linkedin page for Tasha Kebe retrieved on April 1, 2019 |
| P-445. | | | | | CARDI_000144-<br>CARDI_000145 | Article entitled 'Cardi B's Alleged Ex-Roommate Star Said Cardi Kept Boxes of Yeast Infection Medication' as posted on unwinewithtashak.com on September 25, 2018 |
| P-446. | | | | | CARDI_000816-<br>CARDI_000818 | Default Judgment Against Starmarie Jones |
| P-447. | | | | | CARDI_000497 | Screenshot of video entitled 'Star Marie Deletes Live, Discuss Tasha K, Lovely T, Cardi B' as posted by Check In YouTube channel on April 23, 2019 |
| P-448. | | | | | CARDI_000498 | Screenshot of video entitled '#Tashak offered #Starmarie Money for Slanderous Interview on #CardiB Per Star Marie | Leakyou.com' as posted by leakyou.com YouTube channel on April 23, 2019 |
| P-449. | | | | | CARDI_000500 | Screenshot of video entitled '9.24.20 – Pt. 1 - EXCLUSIVE INTERVIEW with Tasha K on Larry Reid Live' as posted by Larry Reid Live YouTube channel on September 24, 2020 |
| P-450. | | | | | CARDI_000501 | Screenshot of video entitled '9.24.20 – Pt. 2 - EXCLUSIVE INTERVIEW with Tasha K on Larry Reid Live' as posted by Larry Reid Live YouTube channel on September 24, 2020 |
| P-451. | | | | | CARDI_000126-<br>CARDI_000128 | Article entitled 'Live Interview with Starmarie Cardi B Alleged Roommate is She Lying' as posted on hiphopun.com on September 20, 2018 |
| P-452. | | | | | CARDI_000753 | Tweet from @bunzminaj1999 on January 4, 2020 |
| P-453. | | | | | CARDI_000754 | Tweet from @puregr8ce on September 15, 2020 |
| P-454. | | | | | CARDI_000755 | Tweet from @ninaussend on November 14, 2019 |
| P-455. | | | | | CARDI_000756 | Tweet from @LuliPetty on November 8, 2019 |
| P-456. | | | | | CARDI_000760 | Tweet from @Ornella_Bella on December 14, 2018 |
| P-457. | | | | | CARDI_000761 | Tweet from @mannyy_petty on October 31, 2018 |
| P-458. | | | | | CARDI_000762 | Tweet from @milli_vanilli_B on October 30, 2018 |
| P-460. | | | | | CARDI_000765 | Tweet from @aspencoloradx on October 29, 2018 |
| P-461. | | | | | CARDI_000766 | Tweet from @CVultureInc on October 28, 2018 |
| P-462. | | | | | CARDI_000767 | Tweet from @milli_vanilli_B on October 24, 2018 |
| P-463. | | | | | CARDI_000768 | Tweet from @WeBloods on September 24, 2018 |
| P-464. | | | | | CARDI_000769 | Tweet from @WeBloods on September 24, 2018 |
| P-465. | | | | | CARDI_000770 | Tweet from @shabbs69 on March 25, 2019 |
| P-466. | | | | | CARDI_000771 | Tweet from @puregr8ce on July 16, 2020 |
| P-467. | | | | | CARDI_000357 | Screenshot of twitter search using query '#ColdSoreB' pulled on September 28, 2020 |
| P-468. | | | | | CARDI_000358 | Screenshot of twitter search using query '#ColdSoreB' pulled on September 28, 2020 |
| P-475. | | | | | CARDI_000678 | Youtube comment |
| P-479. | | | | | CARDI_000639 | Comment from Gilby Rodriguez under YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK on November 11, 2019 |
| P-480. | | | | | CARDI_000653 | Comment from Rose Dona to YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & May GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK on October 9, 2019 |
| P-481. | | | | | CARDI_000683 | Comment from Ebony Noble to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s #MUTE BLACK BLOCKS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |
| P-482. | | | | | CARDI_000689 | Comment and comment replies to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-483. | | | | | CARDI_000690 | Comment from sue ella to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-484. | | | | | CARDI_000477 | Comment from rosegoldbb to YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-Upload))' as posted by unWinewithTashaK on December 30, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-485. | | | | | CARDI_000640 | Comment from skorpia g under YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK on November 11, 2019 |
| P-486. | | | | | CARDI_000654 | Comments from Starr Williams and Kayshawn Simmons to YouTube video entitled 'Exclusive | Cardi's NEW LOVER amid Divorce? Kylie Jenner, Andrew Gillum, August Alsina, Nicki Minaj' as posted by unWinewithTashaK YouTube channel on September 18, 2020 |
| P-487. | | | | | CARDI_000421 | Comment by MoMo Gilmore to YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-488. | | | | | CARDI_000464 | Comment from Ms. Avant to YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK on September 21, 2018 |
| P-489. | | | | | CARDI_000494 | Comment from Kyla Themakinofme to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-490. | | | | | CARDI_000495 | Comment from Isolated Rose to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-491. | | | | | CARDI_000643 | Comment from L. Austin to YouTube video entitled 'Cardi B.'s EX-Rommate Star Marie Exclusive Premiering Thursday, Sep 29, 2018! Grab your wine!' as posted by unWinewithTashaK on September 18, 2018 |
| P-492. | | | | | CARDI_000644 | Comment from Mary Allen to YouTube video entitled 'Cardi B.'s EX-Rommate Star Marie Exclusive Premiering Thursday, Sep 29, 2018! Grab your wine!' as posted by unWinewithTashaK on September 18, 2018 |
| P-494. | | | | | CARDI_000688 | Comment from Mynd Urs to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-495. | | | | | CARDI_000493 | Comment from S. K. to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-496. | | | | | CARDI_000691 | Comment from Crystal Frazier to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-497. | | | | | CARDI_000491 | Comment from mxchic05 to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |
| P-498. | | | | | CARDI_000626 | Comment from Duke Da Man to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-499. | | | | | CARDI_000648 | Comment from Geo Clark to YouTube video entitled 'Exclusive | Cardi's Alleged Client Saw Yeast Box & PASSED OUT, Nicki Minaj Friend Talks ROB*ERY' as posted by unWinewithTashaK on March 28, 2019 |
| P-500. | | | | | CARDI_000650 | Comment from Chinita Doll to YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & May GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK on October 9, 2019 |
| P-501. | | | | | CARDI_000682 | Comment from KuteKawaiiKitty to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |
| P-502. | | | | | CARDI_000685 | Comment from Kera TV to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-503. | | | | | CARDI_000476 | Comment from Agnieszka Lockwood to YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-Upload)) as posted by unWinewithTashaK on December 30, 2019 |
| P-505. | | | | | CARDI_000686 | Comment from Neicey Johnson to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |
| P-506. | | | | | CARDI_000693 | Comment from HeadChampion to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-507. | | | | | CARDI_000695 | Comment from Yung Rapunxel to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-508. | | | | | CARDI_000475 | Tweets from @iamcardib posted on May 2, 2018 |
| P-509. | | | | | CARDI_000647 | Tweets from @iamcardib posted on May 2, 2018 |
| P-510. | | | | | CARDI_000750 | Tweets from @iamcardib posted on May 2, 2018 |
| P-511. | | | | | CARDI_000752 | Tweets from @iamcardi b posted on May 2, 2018 |
| P-512. | | | | | CARDI_000341 | Instagram post from @tashakswinos containing tweet from @unwinewithtashak |
| P-513. | | | | | CARDI_000313 | Email from tashakbusiness@gmail.com to dgranderson@davisshapiro.com sent on September 20, 2018 |
| P-514. | | | | | CARDI_000314 | Email from tashakbusiness@gmail.com to dgranderson@davisshapiro.com sent on September 20, 2018 |
| P-515. | | | | | CARDI_000316 | Email from tashakbusiness@gmail.com to dgranderson@davisshapiro.com sent on September 20, 2018 |
| P-516. | | | | | CARDI_000317-CARDI00318 | Email from tashakbusiness@gmail.com to dgranderson@davisshapiro.com sent on September 20, 2018 |
| P-517. | | | | | CARDI_000315 | Cease and Desist Letter sent from Damien Granderson to tashakbusiness@gmail.com |
| P-518. | | | | | CARDI_000233 | Screenshot of post on lipstickalley.com retrieved on January 22, 2019 |
| P-519. | | | | | CARDI VIDEO 001 | YouTube video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
| P-520. | | | | | CARDI VIDEO 002 | YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-521. | | | | | CARDI VIDEO 003 | YouTube video entitled 'part 1 Im Addressing Everything!' as posted by Wino Gang Podcast YouTube channel on November 13, 2018 |
| P-522. | | | | | CARDI VIDEO 004 | YouTube video entitled 'part 2 Im Addressing Everything!' as posted by Wino Gang Podcast YouTube channel on November 13, 2018 |
| P-523. | | | | | CARDI VIDEO 005 | YouTube video entitled 'Tasha K. RESPONDS to Cardi B.s Diffimation of Character Lawsuit. Tomorrow at 7pm EST. LINK BELOW' as posted by unWinewithTashaK YouTube channel on December 17, 2018 |
| P-524. | | | | | CARDI VIDEO 006 | YouTube video entitled 'Exclusive  Tasha K. LEAKS Private Call Proving Lovelyti  Tasha K. PLANNED StarMarie Interview!' as posted by brownsugga YouTube channel on April 27, 2019 |
| P-525. | | | | | CARDI VIDEO 007 | YouTube video entitled 'Cardi B. I JUST WIPED MY A WITH YOUR DEMAND LETTER! ISAIDWHATISAID' as posted by Wino Gang Podcast YouTube channel on February 28, 2019 |

| P-526. | | | | | CARDI VIDEO 010 | YouTube video entitled 'HEY FRASE 365 - Youtuber Tasha K Gives Exclusives on Aceon and Diddy's Ex Virginia!' as posted by HeyFrase YouTube channel on July 1, 2019 |
|---|---|---|---|---|---|---|
| P-527. | | | | | CARDI VIDEO 011 | YouTube video entitled 'Offset CHEATED on Cardi B. AGAIN and Will ALWAYS Cheat Because He Suffers From This Mental Disorder.' as posted on UnWinewithTashaK YouTube channel on January 5, 2018 |
| P-528. | | | | | CARDI VIDEO 012 | YouTube video entitled 'Cardi B MAY Be PREGNANT and Offset SLIPPED up on Camera and EXPOSED That He PROPOSED For PUBLICITY!' as posted on unWinewithTashaK YouTube channel on February 15, 2018 |
| P-530. | | | | | CARDI VIDEO 014 | YouTube video entitled 'Offset's DNA Results are FAKE! The Doctor & Dates Were Photoshopped by IG THOT Celina Powell!' as posted by unWinewithTashaK YouTube channel on April 20, 2018 |
| P-531. | | | | | CARDI VIDEO 015 | YouTube video entitled 'Cardi B's RACIALLY Insulting & Nasty Instagram FEUD with Azealia Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 17, 2018 |
| P-532. | | | | | CARDI VIDEO 016 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-533. | | | | | CARDI VIDEO 019 | YouTube video entitled 'Charlamagne Tha God a 'STRAIGHT HYPOCRITE' & CAT RIDING Cardi B. after her RUN-IN with Nicki Minaj! as posted by unWinewithTashaK YouTube channel on September 14, 2018 |
| P-534. | | | | | CARDI VIDEO 020 | YouTube video entitled 'Exclusive: Cardi B's EX-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-535. | | | | | CARDI VIDEO 021 | YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-536. | | | | | CARDI VIDEO 024 | YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Cancelling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube channel on November 7, 2018 |
| P-537. | | | | | CARDI VIDEO 025 | YouTube video entitled 'Exclusive | Quavo & Offset Cheated allegedly on Saweetie & Cardi B. 5 days before Cardi's Birthday' as posted by unWinewithTashaK YouTube channel on November 19, 2018 |
| P-538. | | | | | CARDI VIDEO 026 | YouTube video entitled 'Exclusive | Cardi & Offset Update, Nicki Minaj New Bae, R.Kelly, Masika, Alexis Skyy, NikkiBaby.' as posted by unWinewithTashaK YouTube channel on December 7, 2018 |
| P-539. | | | | | CARDI VIDEO 029 | YouTube video entitled '(Exclusive) Cardi B. BURNING, Lira Galore, Nicki Minaj PAIN PILLS, Offset's SIDECHICK, Kodak Black..' as posted by unWinewithTashaK YouTube channel on December 14, 2018 |
| P-540. | | | | | CARDI VIDEO 031 | YouTube video entitled 'Exclusive: Cardi B's Ex-Friend ALLEGES Cardi B Kept A Huge Box filled with MONISTAT & Reveals More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-541. | | | | | CARDI VIDEO 032 | video entitled 'Tasha K. RESPONDS to Cardi B's Diffimation of Character Lawsuit Tomorrow at 7pm EST. LINK BELOW' as posted by YouTube channel Tasha K's Future Podcast Home on December 17, 2018 |
| P-542. | | | | | CARDI VIDEO 033 | YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-543. | | | | | CARDI VIDEO 035 | YouTube video entitled Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's! "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube channel on February 12, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-547. | | | | | CARDI VIDEO 040 | YouTube video entitled 'Tasha K RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK YouTube channel on April 23, 2019 |
| P-549. | | | | | CARDI VIDEO 045 | YouTube video entitled 'Exclusive | Cardi B. & Offset, Wendy Williams & Tamar, Ti & Tiny, Young Dro, Fetty Wap, & More!' as posted by unWinewithTashaK YouTube channel on October 7, 2019 |
| P-550. | | | | | CARDI VIDEO 046 | YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK YouTube channel on November 11, 2019 |
| P-551. | | | | | CARDI VIDEO 047 | YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-Upload))' as posted by unWinewithTashaK on December 30, 2019 |
| P-552. | | | | | CARDI VIDEO 049 | YouTube video entitled 'Exclusive | Porsha William's, Cardi B, Mase vs Diddy, Kelis, Ti, Miguel, Rihanna, & more' as posted by unWinewithTashaK YouTube channel on January 31, 2020 |
| P-555. | | | | | CARDI VIDEO 054 | YouTube video entitled 'Breaking News | Cardi B. breaks up with OFFSET for Cheating. (Details Inside)' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-556. | | | | | CARDI VIDEO 056 | YouTube video entitled 'Cardi B MAY Be PREGNANT and Offset SLIPPED up on Camera and EXPOSED That He PROPOSED For PUBLICITY!' as posted on unWinewithTashaK YouTube channel on February 15, 2018 |
| P-558. | | | | | CARDI VIDEO 058 | YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK on November 11, 2019 |
| P-559. | | | | | CARDI VIDEO 059 | YouTube video entitled 'Cardi B's EX-Roommate Star Marie Exclusive Premiering Thursday, Sep 20, 2018! Grab your wine!' as posted by unWinewithTashaK YouTube channel on September 18, 2018 |
| P-560. | | | | | CARDI VIDEO 062 | YouTube video entitled 'Breaking News | Cardi B. breaks up with OFFSET for Cheating. (Details Inside)' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-561. | | | | | CARDI VIDEO 063 | YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-upload)) as posted by unWinewithTashaK YouTube channel on December 30, 2019 |
| P-566. | | | | | CARDI VIDE0 068 | YouTube video entitled 'Quavo DATED Nicki, Melania Trump ADDRESS Donald's SIDECHICKS, Kanye West, Fabulous, Cardi B. MUA' as posted by unWinewithTashaK YouTube channel on October 12, 2018 |
| P-567. | | | | | CARDI VIDEO 069 | YouTube video entitled 'Tasha K. RESPONDS To Cardi B's Diffimation SUIT & Offset's Dad calling Cardi B OUT & more…' as posted on unWinewithTashaK YouTube channel on December 18, 2018 |

| P-568. | | | | | CARDI VIDEO 070 | Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's! "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube channel on February 12, 2019 |
|---|---|---|---|---|---|---|
| P-569. | | | | | CARDI VIDEO 072 | YouTube video entitled 'EXCLUSIVE | Cardi B. DRAGGED by Rapper DelaWesst for Stealing Lyrics, Threats, Lying & more!' as posted by unWinewithTashaK YouTube channel on July 8, 2019 |
| P-570. | | | | | CARDI VIDEO 073 | YouTube video entitled 'Exclusive | Porsha William's, Cardi B, Mase vs Diddy, Kelis, Ti, Miguel, Rihanna, & more' as posted by unWinewithTashaK YouTube channel on January 31, 2020 |
| P-571. | | | | | CARDI VIDEO 074 | YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted on unWinewithTashaK YouTube channel on April 13, 2018 |
| P-573. | | | | | CARDI VIDEO 077 | YouTube video entitled 'Exclusive | Married A1 CAUGHT on Video with Offsets Ex Summer Bunni 10 days before Sons Birth' as posted by unWinewithTashaK YouTube channel on March 15, 2019 |
| P-574. | | | | | CARDI VIDEO 078 | YouTube video entitled 'Exclusive | Love & Hip Hop Atlanta Star's Husband SECRET Life REVEALED, Kylie Jenner, Cardi & Offset' as posted by unWinewithTashaK YouTube channel on March 18, 2020 |
| P-575. | | | | | CARDI VIDEO 079 | YouTube video entitled 'Exclusive | Tim Norman, Cardi & Megan, Trey Songz, R. Kelly, Future, Bobby V, & more' as posted by unWinewithTashaK YouTube Channel on August 19, 2020 |
| P-576. | | | | | CARDI VIDEO 080 | YouTube video entitled 'Exclusive | New R. Kelly ENABLERS REVEALED, Whitney Houston, Ti, Evelyn & O.G., Cardi B & more!' as posted by unWinewithTashaK YouTube channel on November 8, 2019 |
| P-577. | | | | | CARDI VIDEO 081 | YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Cancelling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube channel on November 7, 2018 |
| P-578. | | | | | CARDI VIDEO 082 | YouTube video entitled 'Cardi b EXP0SES Tasha K on IG LIVE+ TASHA K ADMITS Putting out FAKE NEWS' as posted by The Armon Wiggins Show Youtube Channel on September 21, 2020 |
| P-579. | | | | | CARDI VIDEO 083 | YouTube video entitled 'Patreon Live With Tasha K' as posted by Wino Gang Podcast YouTube channel on September 19, 2020 |
| P-580. | | | | | CARDI VIDEO 084 | YouTube video entitled 'EXCLUSIVE | Woman  has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |
| P-581. | | | | | CARDI VIDEO 085 | YouTube video entitled 'Cardi BABY girl. I MEAN baby Bird!' as posted by Wino Gang Podcast YouTube Channel on September 21, 2020 |
| P-583. | | | | | CARDI VIDEO 088 | YouTube video entitled 'Tasha K RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK YouTube channel on April 23, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-584. | | | | | CARDI VIDEO 091 | YouTube video entitled 'Offset CHEATED on Cardi B. AGAIN and Will ALWAYS Cheat Because He Suffers From This Mental Disorder.' as posted on UnWine with Tasha YouTube channel on January 5, 2018 |
| P-585. | | | | | CARDI VIDEO 092 | YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-586. | | | | | CARDI VIDEO 093 | YouTube video entitled 'Lizzo SHAMED for Showing Too Much Skin, Cardi Poops on IG LIVE' as posted by unWinewithTashaK YouTube channel on December 15, 2019 |
| P-587. | | | | | CARDI VIDEO 094 | YouTube video entitled 'Exclusive | Beyonce & Jay Z, Oprah, Nicki Minaj Meet Mill, Cardi B. YouTube Creators, with Justin J!' as posted by unWinewithTashaK YouTube channel on February 6, 2020 |
| P-588. | | | | | CARDI VIDEO 096 | YouTube video entitled 'Drake says 'F*** The Grammy's! Cardi B. Compared to Lauryn Hill after Grammy Win & More! as posted by unWinewithTashaK YouTube Channel on February 11, 2019 |
| P-589. | | | | | CARDI VIDEO 097 | YouTube video entitled 'Exclusive | Future's S.T.D. Pregnancy R*** Case REVEALED, Steven Spielberg, Cardi & Offset, & more!' as posted by unWinewithTashaK YouTube channel on February 28, 2020 |
| P-590. | | | | | CARDI VIDEO 098 | YouTube video entitled 'Exclusive | Quavo & Offset Cheated allegedly on Saweetie & Cardi B. 5 days before Cardi's Birthday' as posted by unWinewithTashaK YouTube channel on November 19, 2018 |
| P-592. | | | | | CARDI VIDEO 101 | YouTube video entitled 'Exclusive | Cardi's NEW LOVER amid Divorce? Kylie Jenner, Andrew Gillum, August Alsina, Nicki Minaj' as posted by unWinewithTashaK YouTube channel on September 18, 2020 |
| P-593. | | | | | CARDI VIDEO 102 | YouTube video entitled 'Cardi B's Instagram FEUD with AZEALIA Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 18, 2018 |
| P-594. | | | | | CARDI VIDEO 103 | YouTube  video entitled 'EXCLUSIVE | Cardi B & Migos EXPOSED by their RECORD LABELS! (REPLAY)' as posted by unWinewithTashaK YouTube channel on August 23, 2020 |
| P-595. | | | | | CARDI VIDEO 104 | YouTube video entitled 'EXCLUSIVE | Creflo Dollar allegedly EXPOSED by another MAN? *He took D four hours strait!* as posted by unWinewithTashaK YouTube channel on September 21, 2020 |
| P-596. | | | | | CARDI VIDEO 105 | YouTube video entitled 'We Fooled the Internet w/ Fake Travis Scott Cheating Photo' as posted by ChristianAdamG Youtube Channel on December 5, 2018 |
| P-597. | | | | | CARDI VIDEO 106 | YouTube video entitled 'Exclusive | Source CONFIRMS Travis Scott CHEATED on Kylie Jenner with WOMAN in LEAKED PHOTO!' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-598. | | | | | CARDI VIDEO 107 | YouTube video entitled 'EXCLUSIVE | Megan Thee Stallion LIED! Tamar Braxton, Vanessa Bryant, Erica & Saferee' as posted by unWinewithTashaK YouTube channel on September 25, 2020 |
| P-599. | | | | | CARDI VIDEO 109 | YouTube video entitled 'EXCLUSIVE | Tasha K RESPONDS to Kirk & Rasheeda's LIES, Offset CHEATING with BabyMama & more…' as posted on unWinewithTashaK YouTube channel on April 17, 2020 |
| P-600. | | | | | CARDI VIDEO 110 | YouTube video entitled 'Waiting on u and these 75k Worth of Frivilous Damages u filed! Don't make the judge Make u respond.' as posted on Wino Gang Podcast YouTube channel on August 31, 2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-601. | | | | | CARDI VIDEO 111 | YouTube video entitled 'Exclusive \| Chris Brown allegedly Knocked up a Woman named Kayla W. in Las Vegas! {Details}' as posted by unWinewithTashaK YouTube channel on May 25, 2019 |
| P-602. | | | | | CARDI VIDEO 112 | YouTube video entitled 'Tasha K Latest Video About Chris Brown is Not TRUE - Tashak Trolled Again - LeakYou.com Investigates' as posted on LeakYou.com Youtube Channel on May 25, 2019 |
| P-603. | | | | | CARDI VIDEO 113 | YouTube video entitled Starr Marie Deletes Live, Discuss Tasha K, Lovely T, Cardi B as posted by LeakYou.com YouTube Channel |
| P-604. | | | | | CARDI VIDEO 114 | YouTube video entitled '#Tashak offered #Starmarie Money For Slanderous interview on #CardiB Per Star Marie \| Leakyou.com' as posted by LeakYou.com YouTube channel on April 23, 2019 |
| P-605. | | | | | CARDI VIDEO 115 | YouTube video entitled '9.24.20 – Pt. 2 - EXCLUSIVE INTERVIEW with Tasha K on Larry Reid Live' as posted by Larry Reid Live YouTube channel on September 24, 2020 |
| P-606. | | | | | CARDI VIDEO 116 | YouTube video entitled '9.24.20 – Pt. 1 - EXCLUSIVE INTERVIEW with Tasha K on Larry Reid Live' as posted by Larry Reid Live YouTube channel on September 24, 2020 |
| P-607. | | | | | CARDI VIDEO 117 | YouTube video entitled 'TashaK speaks out on rumors behind cardi B Star Marie Interview' as posted by Nique At Night Youtube Channel on September 24, 2018 |
| P-608. | | | | | CARDI VIDEO 118 | YouTube video entitled 'STAR MARIE Publicly RESPONDS to CARDI B Lawsuit: "I'm COUNTER-SUING!" as posted by Michelle 'ATLien' Brown YouTube channel on March 24, 2019 |
| P-609. | | | | | CARDI VIDEO 119 | YouTube video entitled 'Cardi B Clashes with Blogger Tasha K over Ex-Room mate Star Marie Rumors' as posted by SupernovaLeon YouTube channel on September 19, 2018 containing recording of Instagram live stream by @unwinewithtasha |
| P-610. | | | | | CARDI VIDEO 120 | YouTube video entitled 'UnwinewithTashaK Exclusive Interview Respond to Cardi B, Roman Xzavier Tasks G Status ATL Hustle' as posted by The Wiley Show Youtube Channel on September 22, 2020 |
| P-611. | | | | | CARDI VIDEO 122 | YouTube video entitled 'EXCLUSIVE \| Nicki Minaj Man, Trey Songz, Offset's Side CH*CK H0MELESS' as posted by unWinewithTashaK YouTube channel on January 3, 2019 |
| P-612. | | | | | CARDI VIDEO 123 | YouTube video entitled 'Tasha K has a message for Cardi B #Cardi as posted on Spill't Milk Youtube Channel on December 23, 2019 |
| P-613. | | | | | CARDI VIDEO 124 | YouTube video entitled 'Cardi B MAY Be PREGNANT and Offset SLIPPED up on Camera and EXPOSED That He PROPOSED For PUBLICITY!' as posted on unWinewithTashaK YouTube channel on February 15, 2018 |
| P-614. | | | | | CARDI VIDEO 125 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-615. | | | | | CARDI VIDEO 126 | YouTube video entitled 'Live \| Dj Boof, Megan Thee Stallion & more..' as posted by Wino Gang Podcast YouTube channel on September 29, 2020 |
| P-616. | | | | | CARDI VIDEO 127 | YouTube video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
| P-617. | | | | | CARDI VIDEO 128 | YouTube video entitled 'DayStar!!!!!!' as posted by Wino Gang Podcast YouTube channel |
| P-618. | | | | | CARDI VIDEO 129 | YouTube video entitled 'For the WINOS I apologize…' as posted on Wino Gang Podcast YouTube channel on December 20, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-619. | | | | | CARDI VIDEO 131 | YouTube video entitled 'Surprise! We are LIVE Tonight at 6pm EST/11pm UK'  as posted on unWinewithTashaK YouTube channel on October 7, 2019 |
| P-620. | | | | | CARDI VIDEO 132 | YouTube video entitled 'This is Why I CANT WERK!--_♀ ' as posted by Wino Gang Podcast YouTube Channel |
| P-621. | | | | | CARDI VIDEO 135 | YouTube video entitled 'Cardi b EXP0SES Tasha K on IG LIVE+ TASHA K ADMITS Putting out FAKE NEWS' as posted by The Armon Wiggins Show Youtube Channel on September 21, 2020 |
| P-622. | | | | | CARDI VIDEO 136 | YouTube video entitled 'EXCLUSIVE_ STARMARIE IS WILLING TO TAKE A LIE DETECTOR TEST _ CARDI B BFF SKEEMO SPEAKS OUT' as posted by The Armon Wiggins Show YouTube channel on March 22, 2019 |
| P-623. | | | | | CARDI VIDEO 137 | Instagram post by @rotten_raccoon |
| P-624. | | | | | CARDI VIDEO 138 | YouTube video entitled 'Clout Chaser Starmarie Caught LYING on Cardi B via MULTIPLE PLATFORMS! breakdown & REAL RECEIPTS' as posted by lovelyti.com on September 25, 2018 |
| P-625. | | | | | CARDI VIDEO 139 | YouTube video entitled 'Exclusive_ Pastor Dollar allegedly EXPOSED, Usher,  Toni Braxton, Joe Budden,  NBA YOUNGBOY, & more' as posted by unWinewithTashaK YouTube Channel on September 4, 2020 |
| P-626. | | | | | CARDI VIDEO 140 | YouTube video entitled 'Blac Chyna was NOT the Only Woman Rob Kardashian EXPOSED on Social Media! Meet...,' as posted by unWinewithTashaK YouTube Channel on July 5, 2017 |
| P-627. | | | | | CARDI VIDEO 141 | YouTube video entitled 'K. Michelle WINS Laziest Mother of The Decade Award when She Made This Announcement! (Quick-tk)' as posted by unWinewithTashaK YouTube Channel on August 17, 2017 |
| P-628. | | | | | CARDI VIDEO 143 | YouTube video entitled 'Live _ Foxy Brown, Dj Boof, Wendy Williams, Nicki Minaj' as posted by Wino Gang Podcast YouTube Channel on October 1, 2020 |
| P-629. | | | | | CARDI VIDEO 144 | YouTube video entitled 'EXCLUSIVE _ STORM MONROE TELLS ALL!' as posted by unWinewithTashaK YouTube Channel on October 3, 2020 |
| P-631. | | | | | CARDI VIDEO 146 | YouTube video entitled 'Exclusive _ Wendy Williams VS Sharina Hudson & Dj Boof, Offset & Cardi B, Marc Anthony, Jada Pinkett' as posted by unWinewithTashaK YouTube channel on October 28, 2020 |
| P-632. | | | | | CARDI VIDEO 147 (same as CARDI VIDEO 21 but full) | YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-633. | | | | | CARDI VIDEO 148 | YouTube video entitled 'TASHA K RETRACTS HER STATEMENT ABOUT TRAVIS SCOTT "TRAVIS WAS NOT CHEATING' feat. Masika DIRTY FEET' as posted by Conan Chick YouTube account on December 8, 2018 |
| P-634. | | | | | CARDI VIDEO 149 | YouTube video entitled ' Exclusive- Usher, Tamar Braxton, Offset, ,50 Cent, Queen Naija, More!' as posted by unWinewithTashaK YouTube page on September 14, 2018 |

| | | | | | |
|---|---|---|---|---|---|
| P-635. | | | | CARDI VIDEO 151 | YouTube video entitled 'Amber Rose & 21 Savage Split,  Blac Chyna's 0RAL Skills, Cardi B Pregnancy, Ray & Princess, & More' as posted by unWinewithTashaK YouTube Channel on March 23, 2018 |
| P-638. | | | | CARDI VIDEO 154 | Instagram post from @unwinewithtashak as posted on September 20, 2020 |
| P-639. | | | | CARDI VIDEO 155 | Recording of Instagram story by @unwinewithtashak as posted on January 12, 2021 |
| P-640. | | | | CARDI VIDEO 156 | YouTube video entitled 'Exclusive _ Ti & Tiny ( I spoke to those involved in allegations_), Nick Cannon, Chris Stokes,...' as posted by unWinewithTashaK YouTube Channel on January 29, 2021 |
| P-641. | | | | CARDI VIDEO 157 (same as CARDI VIDEO 156 - file issue) | YouTube video entitled 'Exclusive _ Ti & Tiny ( I spoke to those involved in allegations_), Nick Cannon, Chris Stokes,...' as posted by unWinewithTashaK YouTube Channel on January 29, 2021 |
| P-642. | | | | CARDI VIDEO 158 | YouTube video entitled 'At NastyBean ( Youtube Lawyer) I'm gonna need you to report the facts & do u have a jerry curl_-' as posted by Wino Gang Podcast YouTube Channel on February 9, 2021 |
| P-643. | | | | CARDI VIDEO 159 | YouTube video entitled 'Let's Go Joan Rivers!!! Cardi dug up an old woman's face from the grave for clout!' as posted by Wino Gang Podcast YouTube Channel |
| P-644. | | | | CARDI VIDEO 160 | YouTube video entitled 'EXCLUSIVE_ JASON LEE  Addresses Fall Out with CARDI B !!_ TASHA K Goes Off On JASON LEE !!' as posted by The Official King Pain YouTube channel on February 18, 2021 |
| P-645. | | | | CARDI VIDEO 161 | Tweet from @unwinewithtasha on March 26, 2021 |
| P-646. | | | | CARDI VIDEO 162 | Instagram post from @unwinewithtashak on March 26, 2021 |
| P-647. | | | | CARDI VIDEO 165 | YouTube video entitled 'BREAKING DERRICK JAXN NEWS W_ RECEIPTS!! THE TEA ON THE DOCTOR MISTRESS THAT TASHA K DIDNT GET 2' as posted by Nosey Heaux YouTube Channel |
| P-648. | | | | CARDI VIDEO 166 | YouTube video entitled 'Exclusive _ Derrick Jaxn CURRENT MISTRESS is PISSED & Tells All! ( audio + receipts inside )' as posted by unWinewithTashaK YouTube Channel on March 24, 2021 |
| P-649. | | | | CARDI VIDEO 167 | YouTube video entitled 'Exclusive _ Jessie Woo x Tasha K _ Cardi B, Karen Civil, & more' as posted by Wino Gang Podcast YouTube Channel on July 1, 2021 |
| P-650. | | | | CARDI VIDEO 168 | YouTube video entitled 'Tasha K Exclusive Talks Cardi B, Jason Lee, Jessie Woo, Why She Remove Kaalan Walker Interview' as posted on The Wiley Show Youtube Channel on July 3, 2021 |
| P-651. | | | | CARDI VIDEO 169 | Recording of Instagram live stream from @unwinewithtashak on August 25, 2021 |
| P-652. | | | | CARDI VIDEO 170 | YouTube video entitled 'After Show-Exclusive _ BECAUSE MY NEWS IS REAL....' as posted by Wino Gang Podcast YouTube Channel on September 17, 2021 |
| P-653. | | | | CARDI VIDEO 171 | YouTube video entitled 'Who want it' as posted by Wino Gang Podcast YouTube Channel on March 5, 2021 |
| P-654. | | | | CARDI VIDEO 172 | Recording of Instagram live stream from @unwinewithtashak on August 25, 2021 |
| P-655. | | | | CARDI VIDEO 173 | YouTube video entitled 'Breaking News_ Wendy William's ( RELASPED Again! ), Brother Polight Major Update, ,R.Kelly, & more!' as posted by unWinewithTashaK YouTube Channel  on September 17, 2021 |
| P-656. | | | | Kebe 020 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-657. | | | | Kebe 021 | YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-658. | | | | Kebe 022 | YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |

| P-659. | | | | | Kebe 023 | YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted on unWinewithTashaK YouTube channel on April 13, 2018 |
| P-660. | | | | | Kebe 026 | YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted on unWinewithTashaK YouTube channel on April 13, 2018 |
| P-661. | | | | | Kebe 027 | YouTube video entitled 'Tasha K RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK YouTube channel on April 23, 2019 |
| P-662. | | | | | Kebe 029 | YouTube video entitled 'Breaking News | Cardi B. breaks up with OFFSET for Cheating. (Details Inside)' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-664. | | | | | Kebe 032 | YouTube video entitled 'Tasha K. RESPONDS To Cardi Bs Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more...' as posted by unWinewithTashaK YouTube channel on December 18, 2018 |
| P-665. | | | | | Kebe 033 | YouTube video entitled<br>Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's! "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube channel on February 12, 2019 |
| P-666. | | | | | Kebe 034 | YouTube video entitled 'Cardi B MAY Be PREGNANT and Offset SLIPPED up on Camera and EXPOSED That He PROPOSED For PUBLICITY!' as posted on unWinewithTashaK YouTube channel on February 15, 2018 |
| P-668. | | | | | Kebe 036 | YouTube video entitled 'Offset CHEATED on Cardi B. AGAIN and Will ALWAYS Cheat Because He Suffers From This Mental Disorder.' as posted on UnWinewithTashaK YouTube channel on January 5, 2018 |
| P-672. | | | | | Kebe 041 | YouTube video entitled 'Cardi B's RACIALLY Insulting & Nasty Instagram FEUD with Azealia Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 17, 2018 |
| P-673. | | | | | Kebe 042 | YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Cancelling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube channel on November 7, 2018 |
| P-674. | | | | | Kebe 043 | YouTube video entitled Exclusive | Tamar B. Allegedly Pays $2000 to Back Page Adult Entertainers for 0RAL (Reload) as posted by unWinewithTashaK YouTube Channel on November 19, 2018 |
| P-676. | | | | | Kebe 046 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-677. | | | | | Kebe 049 | YouTube video entitled 'Cardi B's EX-Roommate Star Marie Exclusive Premiering Thursday, Sep 20, 2018! Grab your wine!' as posted by unWinewithTashaK YouTube channel on September 18, 2018 |
| P-678. | | | | | Kebe 050 | YouTube video entitled 'Exclusive: Cardi B.'s Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-679. | | | | | Kebe 051 | YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-680. | | | | | Kebe 052 | YouTube video entitled 'Tasha K. RESPONDS to Cardi B's Diffimation of Character Lawsuit Tomorrow at 7pm EST. LINK BELOW' as posted by YouTube channel Tasha K's Future Podcast Home on December 17, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-681. | | | | | Kebe 053 | YouTube video entitled 'part 1 i'm addressing everything' as posted by YouTube channel Tasha K. Clips on November 13, 2018 |
| P-682. | | | | | Kebe 054 | YouTube video entitled 'part 2 i'm addressing everything' as posted by YouTube channel Tasha K. Clipson November 13, 2018 |
| P-683. | | | | | Kebe 055 | YouTube video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
| P-690. | | | | | Kebe 062 | YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-691. | | | | | Kebe 063 | 2019 follower report for Tasha K Facebook Page retrieved on November 16, 2019 |
| P-692. | | | | | Kebe 064 | 2018 and 2019 follower report for Tasha K Facebook Page retrieved on November 16, 2019 |
| P-693. | | | | | Kebe 065 | 2018 and 2019 subscriber loss report for unWinewithTashaK YouTube Channel retrieved on November 16, 2019 |
| P-694. | | | | | Kebe 066 | 2018 and 2019 subscriber loss report for unWinewithTashaK YouTube Channel retrieved on November 16, 2019 |
| P-695. | | | | | Kebe 067 | 2016 through 2019 subscriber loss report for unWinewithTashaK YouTube Channel retrieved on November 16, 2019 |
| P-696. | | | | | Kebe 068 | 2016 through 2019 subscriber gain report for unWinewithTashaK YouTube Channel retrieved on November 16, 2019 |
| P-697. | | | | | Kebe 069 | 2018 through 2019 subscriber gain report for unWinewithTashaK YouTube Channel retrieved on November 16, 2019 |
| P-698. | | | | | Kebe 070 | December 2018 through November 2019 account summary for @unwinewithtasha Twitter account retrieved on November 10, 2019 |
| P-699. | | | | | Kebe 071 | December 2017 through January 2019 top follower summary for @unwinewithtasha Twitter account retrieved on November 10, 2019 |
| P-700. | | | | | Kebe 072 | 2018 through 2019 traffic report for @unwinewithtashak Instagram account retrieved on November 10, 2019 |
| P-701. | | | | | Kebe 073-Kebe 080 | Viewership analytics for videos on unWinewithTashaK YouTube Channel retrieved on November 13, 2019 |
| P-702. | | | | | Kebe 081-Kebe 088 | Video revenue report for videos on unWinewithTashaK YouTube Channel retrieved on November 13, 2019 |
| P-703. | | | | | Kebe 171-Kebe 172 | Instagram email notice of content removal sent to tashatkebe@outlook.com on April 10, 2019 |
| P-704. | | | | | Kebe 173 | Instagram email notice of content removal sent to tashatkebe@outlook.com on March 27, 2019 |
| P-705. | | | | | Kebe 174-Kebe 175 | Instagram email notice of content removal sent to tashatkebe@outlook.com on March 27, 2019 |
| P-706. | | | | | Kebe 176 | Instagram email notice of disabled account sent to tashatkebe@outlook.com on April 11, 2019 |
| P-707. | | | | | Kebe 177-Kebe 178 | Instagram email notice of disabled account sent to tashatkebe@outlook.com on April 11, 2019 |
| P-708. | | | | | Kebe 179 | Video subscriber report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-709. | | | | | Kebe 180-Kebe 182 | Video subscriber report for Wino Gang Podcast YouTube Channel retrieved on October 27, 2020 |
| P-710. | | | | | Kebe 183 | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-711. | | | | | Kebe 184 | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-712. | | | | | Kebe 185 | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-713. | | | | | Kebe 186 | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-714. | | | | | Kebe 187 (title does not accurately reflect document contents. Actually Kebe 186) | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-715. | | | | | Kebe 188 (title does not accurately reflect document contents. Actually Kebe 185) | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-716. | | | | | Kebe 189 (title does not accurately reflect document contents. Actually Kebe 184) | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-717. | | | | | Kebe 190 (title does not accurately reflect document contents. Actually Kebe 183) | 2018 channel revenue report for unWinewithTashaK YouTube Channel retrieved on October 27, 2020 |
| P-718. | | | | | Kebe 209 | YouTube video entitled 'Exclusive | Beyonce & Jay Z, Oprah, Nicki Minaj Meet Mill, Cardi B. YouTube Creators, with Justin J!' as posted by unWinewithTashaK YouTube channel on February 6, 2020 |
| P-719. | | | | | Kebe 210 | YouTube video entitled 'Exclusive | Beyonce & Jay Z, Oprah, Nicki Minaj Meet Mill, Cardi B. YouTube Creators, with Justin J!' as posted by unWinewithTashaK YouTube channel on February 6, 2020 |
| P-721. | | | | | Kebe 212 | YouTube video entitled 'EXCLUSIVE | Cardi B & Migos EXPOSED by their RECORD LABELS! (REPLAY) as posted by unWinewithTashaK YouTube channel on August 23, 2020 |
| P-722. | | | | | Kebe 213 | YouTube video entitled 'EXCLUSIVE | Cardi B. DRAGGED by Rapper DelaWesst for Stealing Lyrics, Threats, Lying & more!' as posted by unWinewithTashaK YouTube channel on July 8, 2020 |
| P-725. | | | | | Kebe 216 (.mp4 only) | YouTube video entitled 'EXCLUSIVE | Cardi B & Migos EXPOSED by their RECORD LABELS! (REPLAY) as posted by unWinewithTashaK YouTube channel on August 23, 2020 |
| P-726. | | | | | Kebe 217 (.mp4 only) | YouTube video entitled 'Amber Rose & 21 Savage Split,  Blac Chyna's 0RAL Skills, Cardi B Pregnancy, Ray & Princess, & More' as posted by unWinewithTashaK YouTube Channel on March 23, 2018 |
| P-731. | | | | | Kebe 222 | YouTube video entitled 'Cardi B Hubby Offset CHEATS in NEW Tape!, Nicki Minaj Cries over Cardi B Beef, Ts Madison, & More!' as posted by unWinewithTashaK YouTube channel on April 13, 2018 |
| P-732. | | | | | Kebe 223 | YouTube video entitled 'Breaking News | Cardi B. breaks up with OFFSET for Cheating. (Details Inside)' as posted by unWinewithTashaK YouTube channel on December 5, 2018 |
| P-735. | | | | | Kebe 226 | YouTube video entitled 'Exclusive | Cardi's NEW LOVER amid Divorce? Kylie Jenner, Andrew Gillum, August Alsina, Nicki Minaj' as posted by unWinewithTashaK YouTube channel on September 18, 2020 |
| P-736. | | | | | Kebe 227 | YouTube video entitled 'Exclusive | Future's S.T.D. Pregnancy R*** Case REVEALED, Steven Spielberg, Cardi & Offset, & more!' as posted by unWinewithTashaK YouTube channel on February 28, 2020 |

| | | | | | |
|---|---|---|---|---|---|
| P-737. | | | | Kebe 228 | Video entitled 'Cardi B. & Offset "Secretly" Got Married in their Bedroom' as posted by unWinewithTashaK YouTube Channel on June 26, 2018 |
| P-738. | | | | Kebe 229 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-741. | | | | Kebe 232 | YouTube video entitled 'Exclusive | Quavo & Offset Cheated allegedly on Saweetie & Cardi B. 5 days before Cardi's Birthday' as posted by unWinewithTashaK YouTube channel on November 19, 2018 |
| P-744. | | | | Kebe 235 | Cardi B. has a "MENTAL BREAKDOWN" on Instagram after Grammy's! "F*** Fame! Ya'll Can Have it Back!" as posted by unWinewithTashaK YouTube channel on February 12, 2019 |
| P-745. | | | | Kebe 236 | YouTube video entitled 'Exclusive | Tim Norman, Cardi & Megan, Trey Songz, R. Kelly, Future, Bobby V, & more' as posted by unWinewithTashaK YouTube Channel on August 19, 2020 |
| P-747. | | | | Kebe 238 | YouTube video entitled 'EXCLUSIVE | Woman has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |
| P-748. | | | | Kebe 239 | YouTube video entitled 'Exclusive | New R. Kelly ENABLERS REVEALED, Whitney Houston, Ti, Evelyn & O.G., Cardi B & more!' as posted by unWinewithTashaK YouTube channel on November 8, 2019 |
| P-749. | | | | Kebe 240 | YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Cancelling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube channel on November 7, 2018 |
| P-751. | | | | Kebe 242 | YouTube video entitled 'Cardi B. RESPONDS to my tweet! She is PRESSED!' as posted by unWinewithTashaK YouTube channel on November 11, 2019 |
| P-753. | | | | Kebe 244 | YouTube video entitled 'Exclusive: Cardi B's Ex-Friend ALLEGES Cardi B Kept A Huge Box filled with MONISTAT & Reveals More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-754. | | | | Kebe 245 | YouTube video entitled 'Lizzo SHAMED for Showing Too Much Skin, Cardi Poops on IG LIVE' as posted by unWinewithTashaK YouTube channel on December 15, 2019 |
| P-756. | | | | Kebe 247 | YouTube video entitled 'Cardi B's RACIALLY Insulting & Nasty Instagram FEUD with Azealia Banks #unwined' as posted by unWinewithTashaK YouTube channel on May 17, 2018 |
| P-757. | | | | Kebe 249 | YouTube video entitled 'Quavo DATED Nicki, Melania Trump ADDRESS Donald's SIDECHICKS, Kanye West, Fabulous, Cardi B. MUA' as posted by unWinewithTashaK YouTube channel on October 12, 2018 |
| P-758. | | | | Kebe 250 | YouTube video entitled 'Exclusive: Cardi B's Ex-FRIEND ALLEGES Cardi B. Kept a Huge Box filled with MONISTAT & REVEALS More!' as posted by unWinewithTashaK YouTube channel on September 19, 2018 |
| P-759. | | | | Kebe 251 | YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-760. | | | | Kebe 254 | YouTube video entitled 'Cardi B's EX-Roommate Star Marie Exclusive Premiering Thursday, Sep 20, 2018! Grab your wine!' as posted by unWinewithTashaK YouTube channel on September 18, 2018 |
| P-761. | | | | Kebe 255 | YouTube video entitled 'Cardi's Husband allegedly CONTACTED his EX GIRLFRIEND Jade (Re-Upload))' as posted by unWinewithTashaK YouTube channel on December 30, 2019 |
| P-762. | | | | Kebe 256 | YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted by unWinewithTashaK on April 23, 2019 |

| P-765. | | | | Kebe 260 | YouTube video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
|---|---|---|---|---|---|
| P-766. | | | | Kebe 265 | Video entitled 'Cardi B. & Offset "Secretly" Got Married in their Bedroom' as posted by unWinewithTashaK YouTube Channel on June 26, 2018 |
| P-767. | | | | Kebe 266 | Screenshot of private videos on unWinewithTashaK YouTube Account with search query 'cardi' taken on November 22, 2020 |
| P-768. | | | | Kebe 267 | Screenshot of private videos on unWinewithTashaK YouTube Account with search query 'cardi' taken on November 22, 2020 |
| P-769.      - | | | | Kebe 268 | 2018 through 2020 subscriber report for unWintwithTashaK YouTube Channel |
| P-770. | | | | Kebe 269 | 2018 through 2020 subscriber report for Wino Gang Podcast YouTube Channel |
| P-771. | | | | Kebe 270 | 11/22/18 to 12/31/18 Facebook follower report for Tasha K Facebook Page |
| P-772. | | | | Kebe 271 | 1/1/18 to 2/28/19 Facebook follower report for Tasha K Facebook Page |
| P-773. | | | | Kebe 272 | 3/1/19 to 7/31/19 Facebook follower report for Tasha K Facebook Page |
| P-774. | | | | Kebe 273 | 8/1/19 to 12/31/19 Facebook follower report for Tasha K Facebook Page |
| P-775. | | | | Kebe 274 | 1/1/20 to 5/31/20 Facebook follower report for Tasha K Facebook Page |
| P-776. | | | | Kebe 275 | 6/1/20 to 11/21/20 Facebook follower report for Tasha K Facebook Page |
| P-777. | | | | Kebe 276 | 1/1/18 to 1/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-778. | | | | Kebe 277 | 2/1/18 to 2/28/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-779. | | | | Kebe 278 | 3/1/18 to 3/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-780. | | | | Kebe 279 | 4/1/18 to 4/30/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-781. | | | | Kebe 280 | 5/1/18 to 5/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-782. | | | | Kebe 281 | 6/1/18 to 6/30/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-783. | | | | Kebe 282 | 7/1/18 to 7/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-784. | | | | Kebe 283 | 8/1/18 to 8/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-785. | | | | Kebe 284 | 9/1/18 to 9/30/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-786. | | | | Kebe 285 | 10/1/18 to 10/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-787. | | | | Kebe 286 | 11/1/18 to 11/30/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-788. | | | | Kebe 287 | 12/1/18 to 12/31/18 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-789. | | | | Kebe 288 | 1/1/19 to 1/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-790. | | | | Kebe 289 | 2/1/19 to 2/28/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-791. | | | | Kebe 290 | 3/1/19 to 3/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-792. | | | | Kebe 291 | 4/1/19 to 4/30/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-793. | | | | Kebe 292 | 5/1/19 to 5/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-794. | | | | Kebe 293 | 6/1/19 to 6/30/19 daily Twitter engagement report for @unwinewithtasha Twitter account |

| P-795. | | | | | Kebe 294 | 7/1/19 to 7/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
|---|---|---|---|---|---|---|
| P-796. | | | | | Kebe 295 | 8/1/19 to 8/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-797. | | | | | Kebe 296 | 9/1/19 to 9/30/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-798. | | | | | Kebe 297 | 10/1/19 to 10/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-799. | | | | | Kebe 298 | 11/1/19 to 11/30/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-800. | | | | | Kebe 299 | 12/1/19 to 12/31/19 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-801. | | | | | Kebe 300 | 1/1/20 to 1/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-802. | | | | | Kebe 301 | 2/1/20 to 2/29/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-803. | | | | | Kebe 302 | 3/1/20 to 3/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-804. | | | | | Kebe 303 | 3/1/20 to 3/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-805. | | | | | Kebe 304 | 4/1/20 to 4/30/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-806. | | | | | Kebe 305 | 5/1/20 to 5/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-807. | | | | | Kebe 306 | 6/1/20 to 6/30/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-808. | | | | | Kebe 307 | 7/1/20 to 7/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-809. | | | | | Kebe 308 | 8/1/20 to 8/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-810. | | | | | Kebe 309 | 9/1/20 to 9/30/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-811. | | | | | Kebe 310 | 10/1/20 to 10/31/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-812. | | | | | Kebe 311 | 11/1/20 to 11/22/20 daily Twitter engagement report for @unwinewithtasha Twitter account |
| P-813. | | | | | Kebe 312 | Video view totals for unWinewithTashaK YouTube Channel |
| P-814. | | | | | Kebe 313 | Individual viewing history breakdown for videos posted by unWinewithTashaK YouTube Channel |
| P-815. | | | | | Kebe 314 | January 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-816. | | | | | Kebe 315 | February 2018 to March 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-817. | | | | | Kebe 316 | April 2018 to May 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-818. | | | | | Kebe 317 | June 2018 to July 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-819. | | | | | Kebe 318 | August 2018 to September 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-820. | | | | | Kebe 319 | August 2018 to September 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-821. | | | | | Kebe 320 | October 2018 to November 2018 channel impressions report for unWinewithTashaK YouTube Channel |
| P-822. | | | | | Kebe 321 | December 2018 to January 2019 channel impressions report for unWinewithTashaK YouTube Channel |
| P-823. | | | | | Kebe 322 | February 2019 to March 2019 channel impressions report for unWinewithTashaK YouTube Channel |
| P-824. | | | | | Kebe 323 | April 2019 to May 2019 channel impressions report for unWinewithTashaK YouTube Channel |
| P-825. | | | | | Kebe 324 | June 2019 to July 2019 channel impressions report for unWinewithTashaK YouTube Channel |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-826. | | | | | Kebe 325 | August 2019 to September 2019 channel impressions report for unWinewithTashaK YouTube Channel |
| P-827. | | | | | Kebe 326 | October 2019 to November 2019 channel impressions report for unWinewithTashaK YouTube Channel |
| P-828. | | | | | Kebe 327 | December 2019 to January 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-829. | | | | | Kebe 328 | February 2020 to March 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-830. | | | | | Kebe 329 | April 2020 to May 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-831. | | | | | Kebe 330 | June 2020 to July 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-832. | | | | | Kebe 331 | August 2020 to September 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-833. | | | | | Kebe 332 | October 2020 to November 2020 channel impressions report for unWinewithTashaK YouTube Channel |
| P-834. | | | | | Kebe 333 | January 1, 2018 to November 21, 2020 traffic report for unwinewithtashak.com retrieved on November 22, 2020 |
| P-835. | | | | | Kebe 337 | Instagram Commerce Product Addendum |
| P-836. | | | | | Kebe 338 | YouTube Partner Program Terms |
| P-837. | | | | | Kebe 339 | Revenue report by date for unWinewithTashaK YouTube Channel |
| P-838. | | | | | Kebe 340 | Revenue report by video for unWinewithTashaK YouTube Channel |
| P-839. | | | | | Kebe 341 | Revenue report by video for Wino Gang podcast YouTube Channel |
| P-840. | | | | | Kebe 342 | Revenue report by video for Wino Gang podcast YouTube Channel |
| P-841. | | | | | Kebe 343 | August 2020 to November 2020 Patreon Revenue Report for unWinewithTashaK Patreon Account |
| P-842. | | | | | Kebe 361 | Georgia Secretary of State Annual Registration for Kebe Studios LLC |
| P-843. | | | | | Kebe 362 | Georgia Secretary of State Annual Registration for Kebe Studios LLC |
| P-844. | | | | | Kebe 363 | Georgia Secretary of State Certificate of Organization for Kebe Studios LLC effective March 2, 2018 |
| P-845. | | | | | Kebe 364 | Georgia Secretary of State Certificate of Termination for Kebe Studios LLC effective April 4, 2018 |
| P-846. | | | | | Kebe 365 | Georgia Secretary of State Certificate of Organization for Kebe Studios LLC effective April 27, 2018 |
| P-847. | | | | | Kebe 403 | 5/12/18 to 12/16/18 record of number of videos published by unWinewithTashaK YouTube Channel |
| P-848. | | | | | Kebe 404 | 7/25/19 to 2/28/20 record of number of videos published by unWinewithTashaK YouTube Channel |
| P-849. | | | | | Kebe 405 | 12/17/18 to 7/24/19 record of number of videos published by unWinewithTashaK YouTube Channel |
| P-850. | | | | | Kebe 407 | Tweet from @unwinewithtasha on August 10, 2018 |
| P-851. | | | | | Kebe 408 | Tweet from @unwinewithtasha on January 9, 2019 |
| P-852. | | | | | Kebe 409 | Facebook post from Tasha K. on October 11, 2018 containing image of disabled instagram account |
| P-853. | | | | | Kebe 410 | Tweet from @unwinewithtasha on October 11, 2018 |
| P-855. | | | | | Kebe 432 | Monthly subscriber gain and loss for unWinewithTashaK YouTube Channel |
| P-856. | | | | | Kebe 479-Kebe 484 | PayPal financial summary report from January 1, 2021 to February 9, 2021 for Kebe Studios LLC |
| P-857. | | | | | Kebe 485-Kebe 489 | October 2020 to February 2021 advertiser invoices for Kebe Studios LLC |
| P-858. | | | | | Kebe 490 | September 2020 advertiser invoice for Kebe Studios LLC |
| P-859. | | | | | Kebe 491 | 2020 Advertiser invoices for Kebe Studios LLC |
| P-860. | | | | | Kebe 514 | Tweet from @unwinewithtasha on December 28, 2020 |
| P-861. | | | | | Kebe 530 | Email notice of Instagram content removal sent to tashatkebe@outlook.com on March 27, 2019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-862. | | | | | Kebe 550 | Cease and Desist letter sent from Damien Granderson to tashakbusiness@gmail.com on September 19, 2018 |
| P-863. | | | | | Kebe 552-Kebe 553 | Email containing Cease and Desist letter sent from Jamie Baratta to tashakbusiness@gmail.com on September 19, 2018 |
| P-864. | | | | | Kebe 554-Kebe 555 | Email containing Demand for Retraction and Repudiation sent from John Werner to tashakbusiness@gmail.com on February 28, 2019 |
| P-865. | | | | | Kebe 556-Kebe 557 | Emails between unwinewithtashak@gmail.com and Sarah Matz on March 23, 2019 and March 25, 2019 |
| P-866. | | | | | Kebe 558 | Recording of instagram DMs between @shawna_leeks and @unwinewithtasha |
| P-867. | | | | | Kebe 573 | Tweet from @unwinewithtasha on February 9, 2021 |
| P-868. | | | | | Kebe 580-Kebe 582 | Instagram post from @unwinewithtasha on February 9, 2021 |
| P-869. | | | | | Kebe 591-Kebe 592 | YouTube Community post from Wino Gang Podcast containing Tweet by @unwinewithtasha on November 28, 2020 |
| P-871. | | | | | Kebe 595 | YouTube video entitled 'Exclusive | Auntie Hammy EXPOSES Cardi B's label for BUYING Award Nominations & More! (Replay)' as posted by unWinewithtashaK YouTube Channel on December  23, 2020 |
| P-872. | | | | | Kebe 596 | YouTube video entitled 'Exclusive | Auntie Hammy's FIRST Record Deal Gone Wrong on Cardi's Lable KSR ( Replay )' as posted by unWinewithTashaK on January 27, 2021 |
| P-875. | | | | | Kebe 599 | YouTube video entitled 'EXCLUSIVE | VIRAL Star Auntie Hammy Talks Troubled Childhood, Career, Cardi B, iamZoie, & more!' as posted by unWinewithTashaK YouTube Channel on December 14, 2020 |
| P-876. | | | | | Kebe 600 | YouTube video entitled 'Exclusive _ Wendy Williams VS Sharina Hudson & Dj Boof, Offset & Cardi B, Marc Anthony, Jada Pinkett' as posted by unWinewithTashaK YouTube channel on October 28, 2020 |
| P-877. | | | | | Kebe 601 | YouTube video entitled 'EXCLUSIVE | Woman  has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |
| P-878. | | | | | Kebe 602 | YouTube video entitled 'Let's Go Joan Rivers!!! Cardi dug up an old woman's face from the grave for clout!' as posted by Wino Gang Podcast YouTube Channel |
| P-879. | | | | | Kebe 604 | YouTube video entitled 'Tasha K Exclusive Interview Talks Armon Wiggins, Cardi B Lawsuit & More, We Just Hit 4 Million Views' as posted by The Wiley Show YouTube Channel on February 6, 2021 |
| P-880. | | | | | Kebe 606 | Instagram post from @unwinewithtashak on February 9, 2021 |
| P-881. | | | | | Kebe 607 | Instagram post from @unwinewithtashak on February 5, 2021 |
| P-882. | | | | | Kebe 608 | Instagram post from @unwinewithtashak on February 5, 2021 |
| P-883. | | | | | Kebe 609 | Instagram post from @unwinewithtashak on February 5, 2021 |
| P-884. | | | | | Kebe 611 | Instagram post from @unwinewithtashak on February 5, 2021 |
| P-885. | | | | | Kebe 613 | Instagram post from @unwinewithtashak on February 5, 2021 |
| P-886. | | | | | Kebe 614 | Instagram post from @unwinewithtashak on February 5, 2021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-887. | | | | | Kebe 623 | Video recording of SMS messages between Tasha K and Kyle Anfernee |
| P-888. | | | | | Kebe 642 | Tweet from @unwinewithtasha on February 26, 2021 |
| P-889. | | | | | Kebe 644 | Instagram post from @unwinewithtashak |
| P-890. | | | | | Kebe 646 | YouTube video entitled 'Let's Go Joan Rivers!!! Cardi dug up an old woman's face from the grave for clout!' as posted by Wino Gang Podcast YouTube Channel on February 5, 2021 |
| P-891. | | | | | Kebe 648 | YouTube video entitled 'At NastyBean ( Youtube Lawyer) I'm gonna need you to report the facts & do u have a jerry curl_-' as posted by Wino Gang Podcast YouTube Channel on February 9, 2021 |
| P-892. | | | | | CHAQ_020 | YouTube channel revenue and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-893. | | | | | CHAQ_021 | YouTube channel revenue and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-894. | | | | | CHAQ_022 | YouTube channel revenue and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-895. | | | | | CHAQ_023 | YouTube channel revenue and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-896. | | | | | CHAQ_024 | YouTube channel revenue, subscriber and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-897. | | | | | CHAQ_025 | YouTube channel revenue, subscriber and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-898. | | | | | CHAQ_026 | YouTube channel revenue, subscriber and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-899. | | | | | CHAQ_027 | YouTube channel revenue, subscriber and viewing report for unWinewithTashaK YouTube Channel retrieved on October 20, 2020 |
| P-900. | | | | | CHAQ_033 | YouTube video entitled 'Cardi B. & Offset "Secretly" Got Married in their Bedroom' as posted by unWinewithTashaK YouTube Channel on June 26, 2018 |
| P-901. | | | | | CARDI_000492 | Comment from Nefertiti Loves to YouTube video entitled 'Tasha K. RESPONDS to Cardi B's #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted on unWinewithTashaK YouTube channel on April 23, 2019 |
| P-902. | | | | | CARDI_000490 | Comment from TEE to YouTube video entitled 'Tasha K. RESPONDS to Cardi B's #MUTEBLACKBLOGS Agenda! Cardi CALLS Shade Room Owner a Water Buffalo' as posted on unWinewithTashaK YouTube channel on April 23, 2019 |
| P-903. | | | | | CARDI_000487 | Instagram post by @unwinewithtasha on November 28, 2020 |
| P-904. | | | | | CARDI_000479 | Comment from Missty Miss to YouTube video entitled 'EXCLUSIVE | Woman  has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |
| P-905. | | | | | CARDI_000481 | Instagram post from @unwinewithtashaK |
| P-908. | | | | | CARDI_000062 | Instagram post from @unwinewithtasha on September 21, 2018 |
| P-909. | | | | | CARDI_000063 | Instagram post from @unwinewithtasha on September 20, 2018 |
| P-910. | | | | | CARDI_000503 | Screenshot of YouTube video entitled 'Cardi B Clashes with Blogger Tasha K over Ex-Room mate Star Marie Rumors' as posted by SupernovaLeon YouTube channel on September 19, 2018 containing Instagram live stream from @unwinewithtasha |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-912. | | | | | CARDI_000681 | Comment from Jennifer Taylor to YouTube video entitled 'Exclusive Cardi's Alleged Client Saw Yeast Box & PASSED OUT, Nicki Minaj Friend Talks ROB*ERY' as posted by unWinewithTashaK YouTube channel on March 28, 2018 |
| P-913. | | | | | CARDI VIDEO 163 | Facebook post by Cardi B. on October 31, 2016 |
| P-914. | | | | | CARDI VIDEO 164 | YouTube video entitled '#CardiB #hooker #Halloween costume restarts #Fight with #KatStacks #LHNNY 7 star is too funny!' as posted by MEET Magazine YouTube Channel on November 3, 2016 |
| P-915. | | | | | CARDI_000807 | Screenshot of YouTube video entitled '#CardiB #hooker #Halloween costume restarts #Fight with #KatStacks #LHNNY 7 star is too funny!' as posted by MEET Magazine YouTube Channel on November 3, 2016 |
| P-916. | | | | | CARDI_000115 | Tweet from @unwinewithtasha posted on December 19, 2019 |
| P-917. | | | | | CARDI_000478 | Facebook post from Tasha K posted on December 18, 2018 |
| P-918. | | | | | CARDI_000484 | Instagram post from @unwinewithtashak posted on November 24, 2020 |
| P-919. | | | | | CARDI_000602 | Tweet from @unwinewithtasha posted on October 7, 2019 |
| P-920. | | | | | CARDI_000123 | Instagram post from @unwinewithtashak |
| P-921. | | | | | CARDI_000087 | Facebook post from Tasha K. posted on December 18, 2018 |
| P-922. | | | | | CARDI_000808 | Comments from Monnelle White and Francisco Francisco to Facebook Post from Cardi B. on October 31, 2016 |
| P-923. | | | | | CARDI_000809 | Comments from Ariana Martin and Krystal Williamson to Facebook Post from Cardi B. on October 31, 2016 |
| P-924. | | | | | CARDI_000810 | Comments from Shanay Milaan and Dyiamon Wright to to Facebook Post from Cardi B. on October 31, 2016 |
| P-925. | | | | | CARDI_000811 | Comments from Angela Valdes and Jazmiin Diaz to to Facebook Post from Cardi B. on October 31, 2016 |
| P-927. | | | | | CARDI_000813 | Screenshot of video from Cardi B. Facebook Page on October 31, 2016 |
| P-928. | | | | | CARDI_000814 | Screenshot of tweets using search query 'cardi b halloween prostitute' retrieved on March 24, 2021 |
| P-929. | | | | | CARDI_000815 | Screenshot of tweets using search query 'cardi b halloween prostitute' retrieved on March 24, 2021 |
| P-930. | | | | | Plaintiff's First RFAs | Plaintiff's First RFAs dated September 30, 2020 |
| P-931. | | | | | Kebe's Responses to Plaintiff's First RFAs | Kebe's Responses to Plaintiff's First RFAs dated October 29, 2020 |
| P-932. | | | | | Plaintiff's Second RFAs | Plaintiff's Second RFAs dated October 30, 2020 |
| P-933. | | | | | Kebe's Responses to Plaintiff's Second RFAs | Kebe's Responses to Plaintiff's Second RFAs dated November 29, 2020 |
| P-934. | | | | | Plaintiff's First set of Interrogatories | Plaintiff's First set of Interrogatories dated October 4, 2019 |
| P-935. | | | | | Verification of Latasha Kebe (11.15.2020) | Verification of Latasha Kebe dated November 15, 2020 |
| P-936. | | | | | Verification of Latasha Kebe (11.18.2020) | Verification of Latasha Kebe Dated November 18, 2020 |
| P-937. | | | | | Verification of Latasha Kebe (11.16.2019) | Verification of Latasha Kebe dated November 16, 2019 |
| P-938. | | | | | Kebe's Initial Responses to Plaintiff's Interrogatories (nos. 2, 3, 5, 6, 7) | Kebe's Initial Responses to Plaintiff's Interrogatories (nos. 2, 3, 5, 6, 7) dated November 16, 2019 |
| P-939. | | | | | Kebe's First Supplemental Responses to Plaintiff's First Set of Interrogatories (nos. 2, 3, 5, 6) | Kebe's First Supplemental Responses to Plaintiff's First Set of Interrogatories (nos. 2, 3, 5, 6) dated November 15, 2020 |
| P-940. | | | | | Tasha K Video Discrepancies March 2021 | Tasha K Video Discrepancies as of March 15, 2021 |
| P-941. | | | | | Exhibit 3 from T. Kebe Deposition | Tweet from @unwinewithtasha on January 25, 2019 |
| P-942. | | | | | Exhibit 19 from T. Kebe Deposition | Tweets from @iamcardib on May 2, 2018 |
| P-943. | | | | | Exhibit 2 - from Tasha K Deposition | Facebook post from Tasha K. on December 18, 2018 |
| P-944. | | | | | Exhibit 20 from Tasha K Deposition | Screenshot of Google search using query "cardi b stripping on beer bottle" pulled on November 30, 2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P-945. | | | | | Exhibit 19 from Tasha K deposition - Screen Shot 2020-11-30 at 2.28.19 PM | Tweets from @iamcardib on May 2, 2018 |
| P-946. | | | | | TSDR Records for US SN 90319707 | TSDR Records for Unwine With Tasha K as of October 18, 2021 |
| P-947. | | | | | TSDR Records us US SN 87933187 | TSDR Records for Unwine With Tasha K as of October 18, 2021 |
| P-948. | | | | | CARDI_000374-CARDI_000375-A | Email from unwinewithtashak@gmail.com to John Werner on March 23, 2019 |
| P-949. | | | | | CARDI_000802 | Proof of Service for Rashad Haughton dated November 10, 2020 |
| P-950. | | | | | CARDI_000332 | Comments to P-320 on September 21, 2020 |
| P-951. | | | | | CARDI_000333 | Comments to P-320 on September 21, 2020 |
| P-952. | | | | | CARDI_000334 | Comments to P-320 on September 21, 2020 |
| P-953. | | | | | CARDI_000335 | Comments to P-320 on September 21, 2020 |
| P-954. | | | | | CARDI_000336 | Comments to P-320 on September 21, 2020 |
| P-955. | | | | | CARDI_000337 | Instagram post from @toxic_k_takedown |
| P-956. | | | | | Kebe 414 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-957. | | | | | Kebe 415 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-958. | | | | | Kebe 416 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-959. | | | | | Kebe 417 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-960. | | | | | Kebe 418 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-961. | | | | | Kebe 419 | Instagram DM between @iamcardib and @unwinewithtashak |
| P-963. | | | | | CARDI_000635 | Comment from Ari Jackson to YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-964. | | | | | CARDI_000636 | Comment from The MidNight Train to YouTube video entitled 'Actual PROOF Cardi B. Knew her Ex-Roommate, Drake, Funky Dineva vs Tamar, Beyonce Black Majic' as posted by unWinewithTashaK YouTube channel on September 21, 2018 |
| P-965. | | | | | CARDI_000637 | Comment by Nia to video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
| P-966. | | | | | CARDI_000638 | Comment by nelly64hlw to video entitled 'Cardi B. Jumped in My DM On Instagram So I had To Gather Her Together Real Quick!' as posted by Tasha K's Future Podcast Home YouTube channel on September 19, 2018 |
| P-967. | | | | | CARDI_000641 | Comments from desiree lockett, socialwork63, denise logan, nece B, Davina Victoria to YouTube video entitled 'Cardi B.'s EX-Rommate Star Marie Exclusive Premiering Thursday, Sep 29, 2018! Grab your wine!' as posted by unWinewithTashaK on September 18, 2018 |
| P-968. | | | | | CARDI_000642 | Comment from Remée to to YouTube video entitled 'Cardi B.'s EX-Rommate Star Marie Exclusive Premiering Thursday, Sep 29, 2018! Grab your wine!' as posted by unWinewithTashaK on September 18, 2018 |
| P-969. | | | | | CARDI_000649 | Comment from Real World to YouTube video entitled 'Exclusive | Cardi's Alleged Client Saw Yeast Box & PASSED OUT, Nicki Minaj Friend Talks ROB*ERY' as posted by unWinewithTashaK on March 28, 2019 |
| P-970. | | | | | CARDI_000651 | Comment from Jasmine Wilson to YouTube video entitled 'Exclusive | Cardi's HOESBAND Offset Still SLEEPING with Summer Bunni & May GIVE Cardi HIV! Receipt' as posted by unWinewithTashaK on October 9, 2019 |

| P-971. | | | | | CARDI_000655 | Comment from Krystal Williams to YouTube video entitled 'EXCLUSIVE | Woman has alleged RECORDING of Cardi telling her to get rid of an alleged baby by OFFSET' as posted by unWinewithTashaK YouTube channel on September 20, 2020 |
| P-972. | | | | | CARDI_000692 | Comment from Bryana Grant to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-973. | | | | | CARDI_000694 | Comment from Queen Lewis to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-974. | | | | | CARDI_000696 | Comment from Latrice M. Stewart to YouTube video entitled 'Tasha K. RESPONDS to Cardi B.'s Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more' as posted by unWinewithTashaK on December 18, 2018 |
| P-975. | | | | | CARDI_000702 | Comment from Kylee Lee to YouTube video entitled 'Cardi B.'s EX-Rommate Star Marie Exclusive Premiering Thursday, Sep 29, 2018! Grab your wine!' as posted by unWinewithTashaK on September 18, 2018 |
| P-976. | | | | | Adelman Matz Invoices | |
| P-977. | | | | | Moore Pequignot LLC Invoices | |
| P-978. | | | | | Recertification of Kebe Content - June 14, 2021 - August 14, 2021 | Recertification of Kebe Content - June 14, 2021 - August 14, 2021 as dated October 19, 2021 |
| P-979. | | | | | Recertification of Kebe Content - April 13, 2021 to June 13, 2021 | Recertification of Kebe Content - April 13, 2021 to June 13, 2021 as dated October 19, 2021 |
| P-980. | | | | | 2.10.2021 Certification | Email from Sadeer Sabbak to Lisa Moore on April 12, 2021 containing recertification of Kebe content |
| P-981. | | | | | 4.12.2021 Recertification | Email from Sadeer Sabbak to Lisa Moore on April 12, 2021 containing recertification of Kebe content |
| P-982. | | | | | 10.20.2021 Recertification | 10.20.2021 Recertification of Kebe content as dated October 20, 2021 |
| P-983. | | | | | Tasha K Video Discrepancies October 2021 | Tasha K Video Discrepancies as of October 20, 2021 |
| P-984. | | | | | Recertification of Kebe Content – April 12, 2021 | Recertification of Kebe Content as dated April 12, 2021 |
| P-985. | | | | | CARDI_001022-CARDI_001047 | Instagram post by @theneighborhoodtalk on November 27, 2021 and comments to same |
| P-986. | | | | | CARDI_001048 | Comments from InnerG Enlightenment LLC and unWinewithTashaK to YouTube Community post by unWinewithTashaK YouTube Account on November 8, 2021 |
| P-987. | | | | | CARDI_001049 | YouTube Community post by unWinewithTashaK YouTube Account on November 8, 2021 |
| P-988. | | | | | CARDI_001051 | Tweet by @iamcardib |
| P-989. | | | | | CARDI_001067 | Tweets by @iamcardib and @UGGS_over_THUGS on August 9, 2017 |
| P-990. | | | | | CARDI_001073 | Screenshot of YouTube video entitled 'Cardi B. is SICK Having SEIZURES & Canceling Shows Due to $800 Dollar Basement A$$$ Shots.' as posted by unWinewithTashaK YouTube Channel on November 7, 2018 |
| P-991. | | | | | CARDI_001074 | Screenshot of YouTube video entitled 'Tasha K. RESPONDS To Cardi B's Diffimation SUIT & Offset's Dad calling Cardi B. OUT & more…' as posted by unWinewithTashaK YouTube Channel on December 18, 2018 |
| P-992. | | | | | CARDI_001075 | Screenshot of YouTube video entitled 'Exclusives| Lala & Carmelo, Cardi & Offfset, Megan The Stallion, Dwight Howard, Kevin Spacey & More!' as posted by unWinewithTashaK YouTube Channel on July 19, 2019 |
| P-993. | | | | | CARDI_001076 | Instagram post by @unwinewithtashak on November 7, 2021 |
| P-994. | | | | | CARDI_001077 | Tweet from @mujerlunabella on July 25, 2012 |
| P-995. | | | | | CARDI_001078 | Tweet from @mujerlunabella on October 3, 2014 |
| P-996. | | | | | CARDI_001079 | Tweet from @mujerlunabella on August 11, 2013 |
| P-997. | | | | | CARDI_001080 | Tweet from @mujerlunabella on August 4, 2013 |
| P-998. | | | | | CARDI_001081 | Instagram post from @unwinewithtashak on November 7, 2021 |
| P-999. | | | | | CARDI_001082 | Tweet from @unwinewithtasha on November 8, 2021 |

| | | | | | |
|---|---|---|---|---|---|
| P-1000. | | | | CARDI_001083 | Comments from @unwinewithtashak to Instagram post by @unwinewithtashak on November 8, 2021 |
| P-1001. | | | | CARDI_001084 | Comments from @unwinewithtashak to Instagram post by @unwinewithtashak on November 8, 2021 |
| P-1002. | | | | CARDI_001085 | Screenshot of YouTube video entitled 'EXCLUSIVE: BOBBY LYTES EX BEST FRIEND' as posted by unWinewithTashaK YouTube Channel on December 3, 2021 |
| P-1003. | | | | CARDI_001086 | Screenshot of YouTube video entitled 'Cardi B. DISRESPECTFUL Comedy Skit MOCKING Martin Luther King's Extra Marital Affairs.' as posted by unWinewithTashaK YouTube channel on September 2, 2018 |
| P-1004. | | | | CARDI VIDEO 174 | YouTube video entitled 'EXCLUSIVE: BOBBY LYTES EX BEST FRIEND' as posted by unWinewithTashaK YouTube Channel on December 3, 2021 |
| P-1005. | | | | CARDI_001050 | Picture of Belcalis Almanzar at the Recording Academy Pre-Grammy Gala on January 27, 2018 in a white dress |
| P-1006. | | | | CARDI_001052 | Picture of Belcalis Almanzar at Sue's in a pink and white bathing suit |
| P-1007. | | | | CARDI_001054 | Picture of Belcalis Almanzar at Sue's in a white outfit |
| P-1008. | | | | CARDI_001056 | Picture of Belcalis Almanzar in a blue outfit at Club Lust in 2013 |
| P-1009. | | | | CARDI_001058 | Picture of Belcalis Almanzar at Club Lust in a pink outfit |
| P-1010. | | | | CARDI_001059 | Screenshot of article from dailymail.co.uk containing picture of Belcalis Almanzar at Club Lust in 2013 |
| P-1011. | | | | CARDI_001060 | Screenshot of article from medium.com containing picture of Belcalis Almanzar at Sue's |
| P-1012. | | | | CARDI_001061 | Instagram post by @donny809 on September 13, 2012 |
| P-1013. | | | | CARDI_001062 | Instagram post by @iamcardib on June 15, 2020 |
| P-1014. | | | | CARDI_001063 | Photograph taken April 26, 2016 |
| P-1015. | | | | CARDI_001064 | Picture of Belcalis Almanzar in a red outfit at Boulevard3 on November 14, 2018 |
| P-1016. | | | | CARDI_001065 | Picture of Belcalis Almanzar |
| P-1017. | | | | CARDI_001066 | Picture of Belcalis Almanzar in a black outfit at Madison Square Garden on December 7, 2018 |
| P-1018. | | | | CARDI_001069 | Picture of Belcalis Almanzar |
| P-1019. | | | | 12.29.21 Recertification | Recertification of Published and Unpublished Content as dated December 29, 2021 |
| P-1020. | | | | December 2021 Production Discrepancies | December 2021 Production Discrepancies |
| P-1021. | | | | Tasha K Bobby Lytes Instagram Comment | Instagram comments from @bobbylytes and @unwinewithtashak to a post by @theneighborhoodtalk Instagram Account as posted on November 27, 2021 |