4months,APPEAL,AVEXH,EXH,NeedJgm,PROTO,SUBMDJ,WMRLC1

# U.S. District Court
## Northern District of Georgia (Atlanta)
## CIVIL DOCKET FOR CASE #: <u>1:19−cv−01301−WMR</u>

Almanzar v. Kebe et al

Assigned to: Judge William M. Ray, II

Cause: 28:1332 Diversity−Libel,Assault,Slander

Date Filed: 03/21/2019

Jury Demand: Both

Nature of Suit: 320 Assault Libel & Slander

Jurisdiction: Diversity

**Plaintiff**

**Belcalis Marlenis Almanzar**                represented by     **Gary Philip Adelman**
Adelman Matz, P.C.
Suite 153
1173A Second Avenue
New York, NY 10065
646−650−2207
Email: g@adelmanmatz.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Fortune Moore**
Moore Pequignot, LLC
Suite M−102
887 West Marietta St.
Atlanta, GA 30318
678−576−2031
Email: lisa@themoorefirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah M. Matz**
Adelman Matz, P.C.
Suite 153
1173A Second Avenue
New York, NY 10065
646−650−2207
Email: sarah@adelmanmatz.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Andrew Pequignot**
Moore Pequignot, LLC
Suite M−102
887 West Marietta St.
Atlanta, GA 30318
404−748−9596
Email: andrew@themoorefirm.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Latasha Transrina Kebe** | represented by | **Sadeer Sabbak** |
| *also known as* | | Sabbak & Izmaylova, P.C. |
| Latasha Transrina Howard | | 1875 Old Alabama Rd. |
| | | Ste 510 |
| | | Roswell, GA 30076 |
| | | 404−793−7773 |
| | | Fax: 770−797−5887 |
| | | Email: ssabbak@silawatl.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Olga Izmaylova**
Sabbak & Izmaylova, P.C.
1875 Old Alabama Road
Suite 510
Roswell, GA 30076
404−793−7773
Fax: 678−878−4911
Email: olga@silawatl.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Starmarie Ebony Jones**
*TERMINATED: 11/29/2020*

**Defendant**

| | | |
|---|---|---|
| **Kebe Studios LLC** | represented by | **Sadeer Sabbak** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Olga Izmaylova**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

| | | |
|---|---|---|
| **Latasha Transrina Kebe** | represented by | **Sadeer Sabbak** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Olga Izmaylova**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

| | | |
|---|---|---|
| **Belcalis Marlenis Almanzar** | represented by | **Gary Philip Adelman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Lisa Fortune Moore** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sarah M. Matz** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **William Andrew Pequignot** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Latasha Transrina Kebe** | represented by | **Sadeer Sabbak** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Olga Izmaylova** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

| | | |
|---|---|---|
| **Belcalis Marlenis Almanzar** | represented by | **Gary Philip Adelman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Lisa Fortune Moore** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Sarah M. Matz** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**William Andrew Pequignot**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Latasha Transrina Kebe**                  represented by  **Sadeer Sabbak**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Olga Izmaylova**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Belcalis Marlenis Almanzar**              represented by  **Gary Philip Adelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lisa Fortune Moore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah M. Matz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Andrew Pequignot**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 03/21/2019 | 1 | | COMPLAINT with Jury Demand filed by Belcalis Marlenis Almanzar. (Filing fee $400, receipt number 113E−8529725) (Attachments: # 1 Civil Cover Sheet)(tmf) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 03/22/2019) |
| 03/22/2019 | 2 | | |

| | | Electronic Summons Issued as to Starmarie Ebony Jones, Latasha Transrina Kebe. (Attachments: # 1 Summons Starmarie Jones)(tmf) (Entered: 03/22/2019) |
|---|---|---|
| 03/22/2019 | 3 | Certificate of Interested Persons by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 03/22/2019) |
| 03/25/2019 | | Clerks Notation re 3 Certificate of Interested Persons − OK per WMR (sll) (Entered: 03/25/2019) |
| 04/19/2019 | 4 | Return of Service Executed by Belcalis Marlenis Almanzar. Latasha Transrina Kebe served on 4/18/2019, answer due 5/9/2019. (Moore, Lisa) (Entered: 04/19/2019) |
| 05/08/2019 | 5 | ANSWER to 1 COMPLAINT with Jury Demand ( Discovery ends on 10/7/2019.), COUNTERCLAIM against Belcalis Marlenis Almanzar with Jury Demand by Latasha Transrina Kebe.(Izmaylova, Olga) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 05/08/2019) |
| 05/08/2019 | 6 | Certificate of Interested Persons and Corporate Disclosure Statement by Latasha Transrina Kebe. (Izmaylova, Olga) Modified on 5/9/2019 to edit text (rlb). (Entered: 05/08/2019) |
| 05/09/2019 | | Clerks Notation re 3 Certificate of Interested Persons, 6 Certificate of Interested Persons − OK per WMR (sll) (Entered: 05/09/2019) |
| 05/21/2019 | 7 | APPLICATION for Admission of Sarah M. Matz Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8675670)by Belcalis Marlenis Almanzar, Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 05/21/2019) |
| 05/24/2019 | 8 | Joint MOTION for Extension of Time by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Pequignot, William) (Entered: 05/24/2019) |
| 05/24/2019 | 9 | ORDER granting 8 Motion for Extension of Time. Almanzar shall have through and including June 12, 2019 to amend her complaint. Kebe shall have through and including July 12, 2019 to file her answer to the amended complaint. The deadline to answer or otherwise respond to Kebe's counterclaim, the deadline to file the parties' initial disclosures and the joint preliminary report and discovery plan, and the date that discovery is scheduled to commence shall be extended (see order for details). Signed by Judge William M Ray, II on 5/24/19. (rlb) (Entered: 05/24/2019) |
| 05/24/2019 | | APPROVAL by Clerks Office re: 7 APPLICATION for Admission of Sarah M. Matz Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8675670). Attorney Sarah M. Matz added appearing on behalf of Belcalis Marlenis Almanzar, Belcalis Marlenis Almanzar (pmb) (Entered: 05/24/2019) |
| 05/28/2019 | 10 | ORDER granting 7 Application for Admission Pro Hac Vice for Sarah M. Matz. Signed by Judge William M Ray, II on 5/28/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(rlb) (Entered: 05/28/2019) |

| 05/28/2019 | | | Clerk's Certificate of Mailing to Sarah M. Matz re 10 Order on Application for Admission PHV. (rlb) (Entered: 05/28/2019) |
| 06/12/2019 | 11 | | First AMENDED COMPLAINT against All Defendants with Jury Demand filed by Belcalis Marlenis Almanzar.(Pequignot, William) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 06/12/2019) |
| 07/07/2019 | 12 | | *Latasha Kebe's* ANSWER to 11 Amended Complaint , Amended COUNTERCLAIM against Belcalis Marlenis Almanzar with Jury Demand by Latasha Transrina Kebe.(Izmaylova, Olga) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 07/07/2019) |
| 08/12/2019 | 13 | | MOTION TO DISMISS COUNTERCLAIMS OF DEFENDANT LATASHA TRANSRINA KEBE FOR FAILURE TO STATE A CLAIM with Brief In Support by Belcalis Marlenis Almanzar. (Attachments: # 1 Memorandum of Law, # 2 Declaration of Sarah M. Matz, # 3 Proposed Order)(Pequignot, William) Modified on 8/13/2019 to edit text (rlb). (Entered: 08/12/2019) |
| 08/13/2019 | 14 | | ORDER Setting Hearing on 13 Motion to Dismiss for Monday, October 7, 2019 at 1:30 p.m. in ATLA Courtroom 1705 before Judge William M Ray II. Signed by Judge William M Ray, II on 8/13/19. (rlb) (Entered: 08/13/2019) |
| 08/13/2019 | 15 | | Order: The parties failed to file their Joint Preliminary Report and Discovery Plan as required by the Local Rules. The parties shall file, on or before August 27, 2019, their Joint Preliminary Report and Discovery Plan. Failure to comply with this order may result in dismissal of this action without prejudice. See LR 41.3(A)(2), NDGa. The Clerk of Court is DIRECTED to submit this matter to the Court if the parties fail to comply with this order. Signed by Judge William M Ray, II on 8/13/19. (rlb) (Entered: 08/13/2019) |
| 08/26/2019 | 16 | | Initial Disclosures by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 08/26/2019) |
| 08/26/2019 | 17 | | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 08/26/2019) |
| 08/26/2019 | 18 | | RESPONSE in Opposition re 13 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Latasha Transrina Kebe. (Izmaylova, Olga) (Entered: 08/26/2019) |
| 08/26/2019 | 19 | | First Initial Disclosures by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 08/26/2019) |
| 08/28/2019 | 20 | | APPLICATION for Admission of Gary P. Adelman Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8897323). Documents for this entry are not available for viewing outside the courthouse.by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 08/28/2019) |
| 09/03/2019 | | | APPROVAL by Clerks Office re: 20 APPLICATION for Admission of Gary P. Adelman Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8897323). Documents for this entry are not available for viewing outside the courthouse.. Attorney Gary Philip Adelman added appearing on behalf of Belcalis Marlenis Almanzar, Belcalis Marlenis Almanzar, Belcalis |

| | | |
|---|---|---|
| | | Marlenis Almanzar (pmb) (Entered: 09/03/2019) |
| 09/03/2019 | 21 | ORDER granting 20 Application for Admission Pro Hac Vice for Gary P. Adelman. Signed by Judge William M. Ray, II on 9/3/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(rlb) (Entered: 09/03/2019) |
| 09/03/2019 | | Clerk's Certificate of Mailing to Gary P. Adelman re 21 Order on Application for Admission PHV. (rlb) (Entered: 09/03/2019) |
| 09/09/2019 | 22 | REPLY BRIEF re 13 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Belcalis Marlenis Almanzar, Belcalis Marlenis Almanzar, Belcalis Marlenis Almanzar. (Matz, Sarah) (Entered: 09/09/2019) |
| 09/10/2019 | | Submission of 13 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , to District Judge William M. Ray II. (rlb) (Entered: 09/10/2019) |
| 10/05/2019 | 23 | CERTIFICATE OF SERVICE *for First Requests for Production of Documents* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 10/05/2019) |
| 10/05/2019 | 24 | CERTIFICATE OF SERVICE *for First Set of Interrogatories* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 10/05/2019) |
| 10/07/2019 | 25 | Minute Entry for proceedings held before Judge William M. Ray, II: Motion Hearing held on 10/7/2019. Plaintiff's counsel argued their Motion to Dismiss Defendant's CounterClaims. Defense presented their argument and asked that alternatively, they be allowed to amend their counterclaims to be more specific. The Court will not dismiss the counterclaims and encourages settlement discussions. The Court stated if questions arise as to deposition locations, it should be in Atlanta. The parties are directed to diligently pursue discovery. (Court Reporter Wynette Blathers)(rlb) (Entered: 10/07/2019) |
| 10/09/2019 | 26 | ORDER: Plaintiff's Motion to Dismiss the Counterclaims of Defendant Latasha Transrina Kebe 13 is DENIED. Signed by Judge William M. Ray, II on 10/9/19. (rlb) (Entered: 10/09/2019) |
| 10/23/2019 | 27 | ANSWER to 12 Counterclaim by Belcalis Marlenis Almanzar.(Matz, Sarah) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 10/23/2019) |
| 11/16/2019 | 28 | CERTIFICATE OF SERVICE *of Ms. Kebe's Objections and Responses to Plaintiff's First Set of Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/16/2019) |
| 11/16/2019 | 29 | CERTIFICATE OF SERVICE *Responses and Objections to Plaintiffs First Requests for the Production of Documents and Things* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/16/2019) |
| 11/20/2019 | 30 | CERTIFICATE OF SERVICE *of Ms. Kebe's Objections and Responses to Plaintiff's First Set of Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/20/2019) |
| 11/20/2019 | 31 | CERTIFICATE OF SERVICE *of Ms. Kebe's Responses and Objections to Plaintiff's Requests for Production* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/20/2019) |

| 12/10/2019 | [32](#) | | TRANSCRIPT of Motion Hearing held on October 7, 2019, before Judge William M. Ray, II. Court Reporter, Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/31/2019. Redacted Transcript Deadline set for 1/10/2020. Release of Transcript Restriction set for 3/9/2020. (Attachments: # [1](#) Notice of Filing Transcript) (wxb) (Entered: 12/10/2019) |
| 02/09/2020 | [33](#) | | CERTIFICATE OF SERVICE *of Kebe's First Continuing Interrogatories to Plaintiff* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 02/09/2020) |
| 02/09/2020 | [34](#) | | CERTIFICATE OF SERVICE *of Kebe's First Requests for Production of Documents to Plaintiff* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 02/09/2020) |
| 02/25/2020 | [35](#) | | Standing Order Regarding Civil Litigation. Signed by Judge William M. Ray, II on 2/25/20. (rlb) (Entered: 02/25/2020) |
| 03/16/2020 | [36](#) | | General Order 20−01 re: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 3/16/2020. (ah) (Entered: 03/23/2020) |
| 04/02/2020 | [37](#) | | Amended General Order 20−01 re COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 3/30/20. (mmc) (ADI) (Entered: 04/02/2020) |
| 04/09/2020 | [38](#) | | MOTION for Extension of Time to Complete Discovery by Belcalis Marlenis Almanzar. (Attachments: # [1](#) Text of Proposed Order Proposed Order)(Matz, Sarah) Modified to edit text on 4/10/2020 (ah). (Entered: 04/09/2020) |
| 04/09/2020 | [39](#) | | ORDER granting [38](#) Motion for Extension of Time to Complete Discovery. The deadline for all parties to complete discovery and file discovery motions, including but not limited to motions to compel, is extended to June 30, 2020. The deadline to file motions for summary judgment is July 30, 2020. Signed by Judge William M. Ray, II on 4/9/2020. (ah) (Entered: 04/09/2020) |
| 05/04/2020 | [40](#) | | SECOND AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 04/30/2020. (rvb) (ADI) (Entered: 05/04/2020) |
| 05/27/2020 | [41](#) | | THIRD AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 05/26/2020. (ddm) (ADI) (Entered: 05/27/2020) |
| 06/02/2020 | [42](#) | | Joint MOTION for Extension of Time to Complete Discovery and File Motions for Summary Judgment by Belcalis Marlenis Almanzar. (Attachments: # [1](#) Text of Proposed Order)(Pequignot, William) (Entered: 06/02/2020) |

| 06/03/2020 | 43 | | ORDER granting 42 Motion for Extension of Time. The deadline for all parties to complete discovery and file discovery motions, including but not limited to motions to compel, is hereby extended to August 31, 2020. Signed by Judge William M. Ray, II on 6/3/2020. (ah) (Entered: 06/03/2020) |
| --- | --- | --- | --- |
| 07/02/2020 | 44 | | FOURTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 07/01/2020. (mmc) (ADI) (Entered: 07/02/2020) |
| 07/10/2020 | 45 | | Joint MOTION for Extension of Time to Complete Discovery by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Moore, Lisa) (Entered: 07/10/2020) |
| 07/13/2020 | 46 | | FIFTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 7/10/2020 (rvb) (ADI) (Entered: 07/13/2020) |
| 07/13/2020 | 47 | | ORDER granting 45 Motion for Extension of Time to Complete Discovery. The deadline for all parties to complete discovery and file discovery motions, including but not limited to motions to compel, is hereby extended to October 30, 2020. Signed by Judge William M. Ray, II on 7/13/2020. (ah) (Entered: 07/13/2020) |
| 08/04/2020 | 48 | | SIXTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 08/03/2020. (mmc) (ADI) (Entered: 08/04/2020) |
| 08/18/2020 | 49 | | CERTIFICATE OF SERVICE *for Discovery Responses* by Belcalis Marlenis Almanzar.(Moore, Lisa) (Entered: 08/18/2020) |
| 08/18/2020 | 50 | | CERTIFICATE OF SERVICE *for Discovery Responses* by Belcalis Marlenis Almanzar.(Moore, Lisa) (Entered: 08/18/2020) |
| 09/02/2020 | 51 | | SEVENTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 9/1/2020. (rvb) (ADI) (Entered: 09/02/2020) |
| 09/15/2020 | 52 | | Consent MOTION for Protective Order by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 09/15/2020) |
| 09/17/2020 | 53 | | PROTECTIVE ORDER. Signed by Judge William M. Ray, II on 9/17/2020. (ah) (Entered: 09/17/2020) |
| 09/29/2020 | 54 | | EIGHTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 09/28/2020. (rvb) (ADI) (Entered: 09/29/2020) |
| 10/06/2020 | 55 | | CERTIFICATE OF SERVICE *for Requests for Admission* by Belcalis Marlenis Almanzar.(Moore, Lisa) (Entered: 10/06/2020) |
| 10/16/2020 | 56 | | |

| | | |
|---|---|---|
| | | Joint MOTION for Extension of Time to Complete Discovery by Latasha Transrina Kebe. (Attachments: # 1 Text of Proposed Order)(Izmaylova, Olga) (Entered: 10/16/2020) |
| 10/27/2020 | 57 | ORDER granting 56 Motion for Extension of Time to Complete Discovery. The Court is extending all deadlines for an additional thirty (30) days from their expiration. Signed by Judge William M. Ray, II on 10/27/2020. (ah) (Entered: 10/27/2020) |
| 10/29/2020 | 58 | CERTIFICATE OF SERVICE *Defendant Kebe's Responses to Plaintiff's First Set of Requests for Admission* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 10/29/2020) |
| 10/30/2020 | 59 | CERTIFICATE OF SERVICE *Defendant Kebe's First Set of Requests for Admission to Plaintiff* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 10/30/2020) |
| 10/30/2020 | 60 | CERTIFICATE OF SERVICE *for Plaintiff's Second Set of Requests for Admission* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 10/30/2020) |
| 11/15/2020 | 61 | CERTIFICATE OF SERVICE *First Supplemental Responses to Plaintiff's First Set of Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/15/2020) |
| 11/18/2020 | 62 | CERTIFICATE OF SERVICE *Second Supplemental Responses to Plaintiff's First Set of Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/18/2020) |
| 11/23/2020 | 63 | CERTIFICATE OF SERVICE *Supplemental Responses to Plaintiff's Requests for Production of Documents and Things* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/23/2020) |
| 11/23/2020 | 64 | CERTIFICATE OF SERVICE *Third Supplemental Responses to Plaintiff's Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/23/2020) |
| 11/23/2020 | 65 | NOTICE of Voluntary Dismissal *of Count I of Amended Counterclaims* filed by Latasha Transrina Kebe (Izmaylova, Olga) (Entered: 11/23/2020) |
| 11/29/2020 | 66 | CERTIFICATE OF SERVICE *Defendant Kebe's Responses to Plaintiff's Second Set of Requests for Admission* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/29/2020) |
| 11/29/2020 | 67 | CERTIFICATE OF SERVICE *for Plaintiff's Supplemental Responses to Defendant Kebe's First Continuing Interrogatories* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 11/29/2020) |
| 11/29/2020 | 68 | CERTIFICATE OF SERVICE *for Plaintiff's Supplemental Responses to Defendant Kebe's First Requests for the Production of Documents and Things* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 11/29/2020) |
| 11/29/2020 | 69 | Second AMENDED COMPLAINT against Latasha Transrina Kebe and Kebe Studios LLC with Jury Demand filed by Belcalis Marlenis Almanzar. (Attachments: # 1 Defendant Kebe's Consent to Amendment (Paragraph 11))(Moore, Lisa) Please visit our website at |

| | | |
|---|---|---|
| | | http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 3/31/2021 to add Defendant (jkl). (Entered: 11/29/2020) |
| 11/29/2020 | 70 | CERTIFICATE OF SERVICE *Kebe's Fourth Supplemental Responses to Interrogatories* by Latasha Transrina Kebe.(Izmaylova, Olga) (Entered: 11/29/2020) |
| 11/30/2020 | 71 | CERTIFICATE OF SERVICE *for Plaintiff's Responses to Defendant Kebe's First Set of Requests for Admission* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 11/30/2020) |
| 12/07/2020 | 72 | MOTION for Leave to File Kebe's Answer and Affirmative Defenses to Plaintiff's Second Amended Complaint and Second Amended Counterclaims by Latasha Transrina Kebe, Latasha Transrina Kebe. (Attachments: # 1 Exhibit 1)(Izmaylova, Olga) (Entered: 12/07/2020) |
| 12/07/2020 | 73 | CERTIFICATE OF SERVICE *for Plaintiff's Second Supplemental Responses to Defendant Kebe's First Requests for the Production of Documents and Things* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 12/07/2020) |
| 12/07/2020 | 74 | CERTIFICATE OF SERVICE *for Plaintiff's Second Supplemental Responses to Defendant Kebe's First Continuing Interrogatories* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 12/07/2020) |
| 12/07/2020 | 75 | PROPOSED SUMMONS filed by Belcalis Marlenis Almanzar *for Defendant Kebe Studios LLC* (Pequignot, William) (Entered: 12/07/2020) |
| 12/08/2020 | 76 | Electronic Summons Issued as to Kebe Studios LLC. (ah) (Entered: 12/08/2020) |
| 12/09/2020 | 77 | NINTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 12/08/2020. (rvb) (ADI) (Entered: 12/09/2020) |
| 12/10/2020 | 78 | ORDER granting 72 Motion for Leave to File an Answer and affirmative defenses to the Plaintiffs Second Amended Complaint. Signed by Judge William M. Ray, II on 12/10/2020. (ah) (Entered: 12/10/2020) |
| 12/13/2020 | 79 | *Defendant Kebe's* ANSWER to 69 Amended Complaint , Second COUNTERCLAIM against Belcalis Marlenis Almanzar with Jury Demand by Latasha Transrina Kebe.(Izmaylova, Olga) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 12/13/2020) |
| 12/15/2020 | 80 | MOTION to Dismiss *with Prejudice Kebe Studios LLC as an Impermissibly Added Co−Defendant* by Latasha Transrina Kebe. (Izmaylova, Olga) (Entered: 12/15/2020) |
| 12/18/2020 | 81 | NOTICE OF HEARING: Notice is hereby given that the Court schedules a hearing to be conducted via ZOOM VIDEO on the pending Motion to Dismiss 80 in this case for Wednesday, February 3, 2021 at 1:30 p.m. before the Honorable William M. Ray, II. Signed by Judge William M. Ray, II on |

| | | | |
|---|---|---|---|
| | | | 12/18/2020. (ah) (Entered: 12/18/2020) |
| 12/21/2020 | 82 | | MOTION to Compel Full and Complete Responses to Kebe's First Continuing Interrogatories by Latasha Transrina Kebe. (Izmaylova, Olga) (Entered: 12/21/2020) |
| 12/21/2020 | 83 | | SEALED NOTICE Of Filing Supporting Documents for Motion to Compel Responses to Interrogatories by Latasha Transrina Kebe re 82 MOTION to Compel Full and Complete Responses to Kebe's First Continuing Interrogatories (Attachments: # 1 Exhibit 1: Ms. Kebes First Continuing Interrogatories, # 2 Exhibit 2: Plaintiffs Responses to Interrogatories, # 3 Exhibit 3: Letter detailing the deficiencies in Plaintiffs Responses to Ms. Kebes First Continuing Interrogatories, # 4 Exhibit 4: Plaintiffs Supplemental Responses to Interrogatories, # 5 Exhibit 5: Ms. Kebe discovery dispute letter to Ms. Lundy, # 6 Exhibit 6: Chart of Plaintiffs discovery deficiencies, # 7 Exhibit 7: Email to Plaintiff's Counsel of Plaintiffs discovery deficiencies chart, # 8 Exhibit 8: Plaintiffs Second Supplemental Responses to Interrogatories, # 9 Exhibit 9: Deposition Subpoena for Rashad Haughton, # 10 Exhibit 10: Document subpoena for Rashad Haughton)(Izmaylova, Olga) Modified to edit text on 12/22/2020 (ah). (Entered: 12/21/2020) |
| 12/21/2020 | 84 | | MOTION to Compel Full and Complete Responses, and Production, to Requests for Production by Latasha Transrina Kebe. (Izmaylova, Olga) (Entered: 12/21/2020) |
| 12/21/2020 | 85 | | SEALED NOTICE Of Filing Supporting Documents for Motion to Compel Responses to Requests for Production by Latasha Transrina Kebe re 84 MOTION to Compel Full and Complete Responses, and Production, to Requests for Production (Attachments: # 1 Exhibit 1: Ms. Kebes Requests for Production, # 2 Exhibit 2: Plaintiffs Responses to Requests for Production, # 3 Exhibit 3: Letter detailing the deficiencies in Plaintiffs Responses, and production, to Ms. Kebes Requests for Production, # 4 Exhibit 4: Email to Plaintiffs counsel inquiring about the overdue production, # 5 Exhibit 5: Plaintiffs Supplemental Responses to Requests for Production, # 6 Exhibit 6: Discovery dispute letter to Ms. Lundy, # 7 Exhibit 7: Chart of Plaintiffs discovery deficiencies, # 8 Exhibit 8: Email to Plaintiff's Counsel of Plaintiffs discovery deficiencies chart, # 9 Exhibit 9: Plaintiffs Second Supplemental Responses to Requests for Production, # 10 Exhibit 10: Notice to Preserve, # 11 Exhibit 11: Facebook, Inc.s Reply)(Izmaylova, Olga) Modified to edit text on 12/22/2020 (ah). (Entered: 12/21/2020) |
| 12/21/2020 | 86 | | MOTION for Leave to File Matters Under Seal re: 83 Notice of Filing,,,, 85 Notice of Filing,,,, with Brief In Support by Latasha Transrina Kebe. (Attachments: # 1 Brief In support of Motion to File Documents Under Seal, # 2 Text of Proposed Order Proposed Order)(Izmaylova, Olga) (Entered: 12/21/2020) |
| 12/22/2020 | 87 | | AMENDED NOTICE OF HEARING: Notice is hereby given that the Court adds the newly filed Motions to Compel 82 and 84 to the previously scheduled hearing to be conducted via ZOOM VIDEO on the Motion to Dismiss 80 in this case for Wednesday, February 3, 2021 at 1:30 p.m. before the Honorable William M. Ray, II. Signed by Judge William M. Ray, II on 12/22/2020. (ah) (Entered: 12/22/2020) |

| 12/22/2020 | 88 | | ORDER granting 86 Motion for Leave to File Matters Under Seal. IT IS HEREBY ORDERED that the Clerk shall file the initial pleadings and supporting documents identified within under seal. Signed by Judge William M. Ray, II on 12/22/2020. (ah) (Entered: 12/22/2020) |
| --- | --- | --- | --- |
| 12/22/2020 | 89 | | Consent MOTION for Extension of Time to File Responses to Pending Motions by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Pequignot, William) (Entered: 12/22/2020) |
| 12/23/2020 | 90 | | ORDER granting 89 Motion for Extension of Time. The deadlines for Plaintiff to respond are hereby extended to Friday, January 15, 2020. Signed by Judge William M. Ray, II on 12/23/2020. (ah) (Entered: 12/23/2020) |
| 12/28/2020 | 91 | | ANSWER to 79 Counterclaim by Belcalis Marlenis Almanzar.(Moore, Lisa) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 12/28/2020) |
| 12/30/2020 | 92 | | MOTION for Summary Judgment with Brief In Support by Belcalis Marlenis Almanzar. (Attachments: # 1 Brief, # 2 Statement of Material Facts, # 3 Text of Proposed Order, # 4 Exhibit A − Declaration, # 5 Exhibit E − Notice of Manual Filing, # 6 Exhibit F − Discovery Responses, # 7 Exhibit H − Discovery Responses, # 8 Exhibit I − Discovery Responses)(Pequignot, William) −−Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website. (Entered: 12/30/2020) |
| 12/30/2020 | 93 | | (SEALED) NOTICE Of Filing Exhibits by Belcalis Marlenis Almanzar re 92 MOTION for Summary Judgment (Attachments: # 1 Exhibit B − Deposition Excerpts, # 2 Exhibit C − Deposition Excerpts, # 3 Exhibit D − Deposition Excerpts, # 4 Exhibit G − Declaration)(Pequignot, William) Modified on 1/19/2021 (tcc). (Entered: 12/30/2020) |
| 12/30/2020 | 94 | | MOTION for Leave to File Matters Under Seal re: 93 Notice of Filing, by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Pequignot, William) (Entered: 12/30/2020) |
| 12/30/2020 | | | Electronic Media received re 92 MOTION for Summary Judgment (attachment 5 − exhibit E) (ah) (Entered: 12/31/2020) |
| 12/31/2020 | 95 | | PROVISIONALLY SEALED NOTICE Of Filing Original Deposition Transcripts by Belcalis Marlenis Almanzar (Attachments: # 1 11.19.20 Deposition Transcript, # 2 11.29.20 Deposition Transcript, # 3 11.30.20 Deposition Transcript)(Pequignot, William) (Entered: 12/31/2020) |
| 12/31/2020 | 96 | | MOTION to Compel Production of Documents by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order, # 2 Notice of Manual Filing, # 3 Matz Exhibit 1, # 4 Matz Exhibit 2, # 5 Matz Exhibit 3, # 6 Matz Exhibit 4, # 7 Matz Exhibit 7, # 8 Matz Exhibit 10, # 9 Matz Exhibit 12, # 10 Matz Exhibit 13, # 11 Matz Exhibit 16, # 12 Moore Exhibit 3, # 13 Moore Exhibit 4, # 14 Moore Exhibit 5)(Pequignot, William) (Entered: 12/31/2020) |
| 12/31/2020 | 97 | | (SEALED) NOTICE Of Filing by Belcalis Marlenis Almanzar re 96 MOTION to Compel Production of Documents (Attachments: # 1 Brief, # 2 Matz Exhibit 5, # 3 Matz Exhibit 6, # 4 Matz Exhibit 8, # 5 Matz Exhibit 9, # 6 Matz Exhibit 11, # 7 Matz Exhibit 14, # 8 Matz Exhibit 15, # 9 Moore Exhibit 1, # 10 Moore |

| | | Exhibit 2, # 11 Matz Declaration, # 12 Moore Declaration, # 13 Pequignot Declaration)(Pequignot, William) Modified on 1/19/2021 (tcc). (Entered: 12/31/2020) |
|---|---|---|
| 12/31/2020 | 98 | MOTION for Leave to File Matters Under Seal re: 97 Notice of Filing,, with Brief In Support by Belcalis Marlenis Almanzar. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Pequignot, William) (Entered: 12/31/2020) |
| 12/31/2020 | 99 | NOTICE Of Manual Filing of Electronic Media by Belcalis Marlenis Almanzar (tmf) (Entered: 01/04/2021) |
| 01/04/2021 | | Remark re 99 Notice of Manual Filing: 1 flash drive received and filed with the Records Clerks. (tmf) Modified on 1/4/2021 to edit text and add doc link(tmf). (Entered: 01/04/2021) |
| 01/06/2021 | 100 | AMENDED NOTICE OF HEARING: Notice is hereby given that the Court adds the newly filed Motions to Compel 96 to the previously scheduled hearing to be conducted via ZOOM VIDEO on the Motion to Dismiss 80 and Motions to Compel 82 and 84 in this case for Wednesday, February 3, 2021 at 1:30 p.m. before the Honorable William M. Ray, II. Signed by Judge William M. Ray, II on 1/6/2021. (ah) (Entered: 01/06/2021) |
| 01/13/2021 | 101 | Consent MOTION for Extension of Time Respond to Plaintiff's Motion to Compel Production by Latasha Transrina Kebe. (Attachments: # 1 Text of Proposed Order)(Izmaylova, Olga) (Entered: 01/13/2021) |
| 01/13/2021 | 102 | ORDER granting 101 Motion for Extension of Time. The deadline for Ms. Kebe to respond to Plaintiffs Motion to Compel Production of Documents is hereby extended to Monday, January 25, 2021. Signed by Judge William M. Ray, II on 1/13/21. (ah) (Entered: 01/13/2021) |
| 01/13/2021 | 103 | Return of Service Executed by Belcalis Marlenis Almanzar. Kebe Studios LLC served on 12/30/2020, answer due 1/20/2021. (Pequignot, William) (Entered: 01/13/2021) |
| 01/15/2021 | 104 | RESPONSE in Opposition re 84 MOTION to Compel Full and Complete Responses, and Production, to Requests for Production , 82 MOTION to Compel Full and Complete Responses to Kebe's First Continuing Interrogatories filed by Belcalis Marlenis Almanzar. (Attachments: # 1 Declaration of Lisa F. Moore)(Pequignot, William) (Entered: 01/15/2021) |
| 01/15/2021 | 105 | SEALED RESPONSE in Opposition re 80 MOTION to Dismiss *with Prejudice Kebe Studios LLC as an Impermissibly Added Co−Defendant* filed by Belcalis Marlenis Almanzar. (Attachments: # 1 Matz Exhibit 6, # 2 Matz Exhibit 7)(Pequignot, William) Modified on 2/5/2021 to remove "Provisionally" per 128 Order. (cmd) (Entered: 01/15/2021) |
| 01/15/2021 | 106 | MOTION for Leave to File Matters Under Seal re: 105 Response in Opposition to Motion, with Brief In Support by Belcalis Marlenis Almanzar. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Pequignot, William) (Entered: 01/15/2021) |
| 01/15/2021 | 107 | MOTION to Amend by Belcalis Marlenis Almanzar. (Attachments: # 1 Declaration of Lisa F. Moore, # 2 Declaration of Sarah M. Matz, # 3 Matz Exhibit 1, # 4 Matz Exhibit 2, # 5 Matz Exhibit 3, # 6 Matz Exhibit 4, # 7 Matz Exhibit 5, # 8 Matz Exhibit 8, # 9 Matz Exhibit 9, # 10 Text of Proposed |

| | | | |
|---|---|---|---|
| | | | Order)(Pequignot, William) (Entered: 01/15/2021) |
| 01/17/2021 | 108 | | MOTION for Extension of Time File Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe. (Attachments: # 1 Text of Proposed Order)(Izmaylova, Olga) (Entered: 01/17/2021) |
| 01/18/2021 | 109 | | MOTION for Extension of Time to file Answer to Plaintiff's Second Amended Complaint by Kebe Studios LLC. (Attachments: # 1 Text of Proposed Order)(Izmaylova, Olga) (Entered: 01/18/2021) |
| 01/18/2021 | 110 | | RESPONSE in Opposition re 108 MOTION for Extension of Time File Response to Plaintiff's Motion for Summary Judgment filed by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 01/18/2021) |
| 01/19/2021 | 111 | | ORDER GRANTING 94 Motion for Leave to File Matters Under Seal re: 93 Notice of Filing. Signed by Judge William M. Ray, II on 1/19/2021. (tcc) (Entered: 01/19/2021) |
| 01/19/2021 | 112 | | ORDER granting 98 Motion for Leave to File Matters Under Seal re: 97 Notice of Filing. Signed by Judge William M. Ray, II on 1/19/2021. (tcc) (Entered: 01/19/2021) |
| 01/19/2021 | 113 | | ORDER GRANTING Defendant Kebe's 108 Motion for Extension of Time to Respond to Plaintiff's 92 Motion for Summary Judgment through and until January 22, 2021. Signed by Judge William M. Ray, II on 1/19/2021. (tcc) (Entered: 01/19/2021) |
| 01/19/2021 | 114 | | ORDER GRANTING 109 Motion for Extension of Time to file Answer to Plaintiff's Second Amended Complaint. If this Court denies Ms. Kebe's pending motion to dismiss, then Kebe Studios LLC shall have 14 days from the date of this Court's Order to file an Answer to Plaintiff's Second Amended Complaint. Signed by Judge William M. Ray, II on 1/19/2021. (tcc) (Entered: 01/19/2021) |
| 01/25/2021 | 115 | | RESPONSE in Opposition re 92 MOTION for Summary Judgment filed by Latasha Transrina Kebe. (Attachments: # 1 Notice of Manual Filing)(Izmaylova, Olga) (Entered: 01/25/2021) |
| 01/25/2021 | 116 | | SEALED NOTICE Of Filing Supporting Documents for Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe re 115 Response in Opposition to Motion *for Summary Judgment* (Attachments: # 1 Statement of Material Facts Kebe Response to Plaintiff's Statement of Material Facts, # 2 Statement of Material Facts Kebe Statement of Additional Material Facts)(Izmaylova, Olga) Modified on 2/11/2021 to remove "Provisionally" per 134 Order. (cmd) (Entered: 01/25/2021) |
| 01/25/2021 | 117 | | SEALED NOTICE Of Filing Supporting Documents for Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe re 115 Response in Opposition to Motion *Summary Judgment* (Izmaylova, Olga) Modified on 2/11/2021 to remove "Provisionally" per 134 Order. (cmd) (Entered: 01/25/2021) |
| 01/25/2021 | 118 | | SEALED NOTICE Of Filing Supporting Documents for Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe re 115 Response in Opposition to Motion *for Summary Judgment* (Attachments: # 1 Exhibit 3: Excerpts from 11/30 Deposition, # 2 Exhibit 4: Excerpts from 11/29 |

| | | |
|---|---|---|
| | | Deposition)(Izmaylova, Olga) Modified on 2/11/2021 to remove "Provisionally" per 134 Order. (cmd) (Entered: 01/25/2021) |
| 01/25/2021 | 119 | SEALED NOTICE Of Filing Supporting Documents for Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe re 115 Response in Opposition to Motion *for Summary Judgment* (Izmaylova, Olga) Modified on 2/11/2021 to remove "Provisionally" per 134 Order. (cmd) (Entered: 01/25/2021) |
| 01/25/2021 | 120 | SEALED NOTICE Of Filing Supporting Documents for Response to Plaintiff's Motion for Summary Judgment by Latasha Transrina Kebe re 115 Response in Opposition to Motion *for Summary Judgment* (Izmaylova, Olga) Modified on 2/11/2021 to remove "Provisionally" per 134 Order. (cmd) (Entered: 01/25/2021) |
| 01/25/2021 | 121 | MOTION for Leave to File Matters Under Seal re: 118 Notice of Filing, 120 Notice of Filing, 119 Notice of Filing, 116 Notice of Filing, 117 Notice of Filing, with Brief In Support by Latasha Transrina Kebe. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Izmaylova, Olga) (Entered: 01/25/2021) |
| 01/26/2021 | 122 | SEALED NOTICE Of Filing DEFENDANT KEBES BRIEF OPPOSING PLAINTIFFS MOTION TO COMPEL by Latasha Transrina Kebe re 96 MOTION to Compel Production of Documents (Attachments: # 1 Affidavit Declaration of Sadeer Sabbak, # 2 Exhibit Exhibit 1 − 11/19 Depo, # 3 Exhibit Exhibit 2 − 11/30 Depo, # 4 Exhibit Exhibit 3 − 11/29 Depo)(Sabbak, Sadeer) Modified on 2/11/2021 to remove "Provisionally" per 135 Order. (cmd) (Entered: 01/26/2021) |
| 01/26/2021 | 123 | MOTION for Leave to File Matters Under Seal re: 122 Notice of Filing, with Brief In Support by Latasha Transrina Kebe. (Attachments: # 1 Brief Kebe Brief in Support of Motion to File Opposition Brief Under Seal, # 2 Text of Proposed Order Kebe Proposed Order to File Opposition Brief Under Seal)(Sabbak, Sadeer) (Entered: 01/26/2021) |
| 01/26/2021 | | NOTICE OF VIDEO PROCEEDING re: 82 MOTION to Compel Full and Complete Responses to Kebe's First Continuing Interrogatories , 80 MOTION to Dismiss *with Prejudice Kebe Studios LLC as an Impermissibly Added Co−Defendant*, 84 MOTION to Compel Full and Complete Responses, and Production, to Requests for Production , 96 MOTION to Compel Production of Documents . Motion Hearing set for 2/3/2021 at 01:30 PM before Judge William M. Ray II. Connection Instructions: https://ganduscourts.zoomgov.com/j/1605597067 Meeting ID: 160 559 7067 Password: 1705 Audio via phone: 1 646 828 7666 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (jkl) (Entered: 01/26/2021) |
| 01/28/2021 | 124 | TENTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY |

| | | |
|---|---|---|
| | | COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 01/27/2021. (rvb) (ADI) (Entered: 01/28/2021) |
| 01/29/2021 | 125 | RESPONSE in Opposition re 107 MOTION to Amend *Her Pleadings and Deem Her Second Amended Complaint Filed, Nunc Pro Tunc* filed by Latasha Transrina Kebe. (Izmaylova, Olga) (Entered: 01/29/2021) |
| 02/01/2021 | | Electronic Media Received: (3) CDs re 115 Response in Opposition to Motion (jpk) (Entered: 02/03/2021) |
| 02/02/2021 | 126 | REPLY BRIEF re 96 MOTION to Compel Production of Documents filed by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 02/02/2021) |
| 02/03/2021 | 127 | Minute Entry + Docket Entry Order for proceedings held before Judge William M. Ray, II on 2/3/21: The Court DENIES 80 Motion to Dismiss & GRANTS 107 Motion to Amend. Kebe Studios LLC is ORDERED to file an Answer to the Second Amended Complaint. The Court rules on the 82 , 84 , & 96 Motions to Compel as detailed within this minute entry. The Court ruled it will not grant attorney's fees to either side and encourages mediation discussions. (Court Reporter Andy Ashley)(jkl) (Entered: 02/04/2021) |
| 02/04/2021 | | Submission of 106 MOTION for Leave to File Matters Under Seal re: 105 Response in Opposition to Motionto District Judge William M. Ray II. (cmd) (Entered: 02/04/2021) |
| 02/04/2021 | 128 | ORDER GRANTING 106 Motion for Leave to File Matters Under Seal. Signed by Judge William M. Ray, II on 2/4/2021. (cmd) (Entered: 02/05/2021) |
| 02/08/2021 | 129 | SEALED REPLY BRIEF re 92 MOTION for Summary Judgment filed by Belcalis Marlenis Almanzar. (Attachments: # 1 Reply Statement of Material Facts, # 2 Response to Kebe's Additional Material Facts)(Pequignot, William) Modified on 2/23/2021 to remove "Provisionally" per 141 Order. (cmd) (Entered: 02/08/2021) |
| 02/08/2021 | 130 | NOTICE Of Filing by Belcalis Marlenis Almanzar re 129 Reply Brief, (Attachments: # 1 Declaration of W. Andrew Pequignot)(Pequignot, William) (Entered: 02/08/2021) |
| 02/08/2021 | 131 | MOTION for Leave to File Matters Under Seal re: 129 Reply Brief, with Brief In Support by Belcalis Marlenis Almanzar. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Pequignot, William) (Entered: 02/08/2021) |
| 02/10/2021 | 132 | CERTIFICATE OF SERVICE *of Supplemental Discovery Production* by Latasha Transrina Kebe.(Sabbak, Sadeer) (Entered: 02/10/2021) |
| 02/11/2021 | 133 | MOTION for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and Deem Her Response Opposing Summary Judgment Timely Filed, Nunc Pro Tunc re: 118 Notice of Filing, 115 Response in Opposition to Motion, 120 Notice of Filing, 116 Notice of Filing, 117 Notice of Filing, 119 Notice of Filing, with Brief In Support by Latasha Transrina Kebe. (Attachments: # 1 Brief In Support of Motion for Extension of Time, Nunc Pro Tunc, # 2 Exhibit 1: Affidavit of Olga Izmaylova, # 3 Exhibit 2: Affidavit of Sadeer Sabbak)(Izmaylova, Olga) (Entered: 02/11/2021) |
| 02/11/2021 | 134 | ORDER GRANTING 121 Motion for Leave to File Matters Under Seal. Signed by Judge William M. Ray, II on 2/11/2021. (cmd) (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/11/2021) |
| 02/11/2021 | 135 | | ORDER GRANTING 123 Motion for Leave to File Matters Under Seal. Signed by Judge William M. Ray, II on 2/11/2021. (cmd) (Entered: 02/11/2021) |
| 02/11/2021 | 136 | | NOTICE of Hearing on Motion re: 92 MOTION for Summary Judgment. Motion Hearing set for 3/3/2021 at 09:30 AM before Judge William M. Ray, II on ZOOM. Instructions will be sent separately from the docket. (cmd) (Entered: 02/11/2021) |
| 02/12/2021 | | | Submission of 92 MOTION for Summary Judgment to District Judge William M. Ray II. (cmd) (Entered: 02/12/2021) |
| 02/15/2021 | 137 | | ANSWER to 69 Amended Complaint by Kebe Studios LLC.(Izmaylova, Olga) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 02/15/2021) |
| 02/18/2021 | 138 | | RESPONSE in Opposition re 133 MOTION for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and Deem Her Response Opposing Summary Judgment Timely Filed, Nunc Pro Tunc re: 118 Notice of Filing, 115 Response in Opposition to Motion, 120 Notice of filed by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 02/18/2021) |
| 02/22/2021 | 139 | | Notice for Leave of Absence for the following date(s): 02/27/2021 through 03/08/2021, by Lisa Fortune Moore. (Moore, Lisa) (Entered: 02/22/2021) |
| 02/23/2021 | 140 | | NOTICE of Hearing on Motion re: 92 MOTION for Summary Judgment. Motion Hearing RESCHEDULED for 4/5/2021 at 09:30 AM on ZOOM VIDEO before Judge William M. Ray II. Instructions for ZOOM VIDEO will be sent separately from the docket. (cmd) (Entered: 02/23/2021) |
| 02/23/2021 | 141 | | ORDER GRANTING 131 Motion for Leave to File Matters Under Seal. Signed by Judge William M. Ray, II on 2/23/2021. (cmd) (Entered: 02/23/2021) |
| 03/02/2021 | 142 | | TRANSCRIPT of the Motion Hearing Proceedings held on February 3, 2021, before Judge William M. Ray, II. Court Reporter/Transcriber Andy Ashley. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/23/2021. Redacted Transcript Deadline set for 4/2/2021. Release of Transcript Restriction set for 6/1/2021. (Attachments: # 1 Notice of Filing of Official Transcript) (kac) (Entered: 03/02/2021) |
| 03/05/2021 | | | Submission of 133 MOTION for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and Deem Her Response Opposing Summary Judgment Timely Filed, Nunc Pro Tunc re: 118 Notice of Filing, 115 Response in Opposition to Motion, 120 Notice, to District Judge William M. Ray, II. (cmd) (Entered: 03/05/2021) |
| 03/10/2021 | 143 | | ELEVENTH AMENDMENT TO GENERAL ORDER 20−01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID−19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. |

| | | | |
|---|---|---|---|
| | | | Thrash, Jr. on 03/09/2021 (ddm) (ADI) (Entered: 03/10/2021) |
| 03/22/2021 | 144 | | CERTIFICATE OF SERVICE *for Plaintiff's Third Supplemental Responses to Defendant Kebe's First Continuing Interrogatories* by Belcalis Marlenis Almanzar.(Pequignot, William) (Entered: 03/22/2021) |
| 03/31/2021 | | | ZOOM INSTRUCTIONS for motion hearing set for 4/5/21 at 9:30 AM: https://ganduscourts.zoomgov.com/j/1612376597 Meeting ID: 161 237 6597 Passcode: 1705 1 646 828 7666. (jkl) (Entered: 03/31/2021) |
| 04/05/2021 | | | NOTICE OF CANCELLATION of Motion Hearing set for 4/5/2021 at 09:30 AM on ZOOM − hearing to be reset. (jkl) (Entered: 04/05/2021) |
| 04/05/2021 | | | NOTICE of Hearing on Motion re: 133 MOTION for Extension of Time to Respond to Plaintiff's Motion for Summary Judgment and Deem Her Response Opposing Summary Judgment Timely Filed, Nunc Pro Tunc re: 118 Notice of Filing, 115 Response in Opposition to Motion, 120 Notice of, 92 MOTION for Summary Judgment Motion Hearing set for 4/8/2021 at 09:30 AM via Zoom before Judge William M. Ray II. (jkl) (Entered: 04/05/2021) |
| 04/08/2021 | | | ORAL ORDER granting 133 Motion for Extension of Time. Defendant's 115 Response in Opposition & Supprting Documents [ECF. 116−120] to 92 Motion for Summary Judgment are deemed timely filed, Nunc Pro Tunc. So ordered during a motion hearing held by Judge William M. Ray, II on 4/8/2021. (jkl) (Entered: 04/08/2021) |
| 04/08/2021 | 145 | | Minute Entry for proceedings held before Judge William M. Ray, II: Taking under advisement 92 Motion for Summary Judgment; Motion Hearing held on 4/8/2021 re 92 MOTION for Summary Judgment filed by Belcalis Marlenis Almanzar. The Court heard oral argument from counsel via Zoom on the pending Motion for Summary Judgment and will issue an order pending further review. The Court advised parties to be ready for trial by mid−September. (Court Reporter Wynette Blathers)(bdb) (Entered: 04/08/2021) |
| 04/12/2021 | 146 | | CERTIFICATE OF SERVICE *Recertification of Content* re 127 Order by Latasha Transrina Kebe.(Sabbak, Sadeer) Modified on 4/13/2021 to edit text and add docket relationship. (cmd) (Entered: 04/12/2021) |
| 06/07/2021 | 147 | | Notice for Leave of Absence for the following date(s): 8/13/21−8/23/21, 10/14/21−10/15/21, 12/29/21−1/5/22, by Olga Izmaylova. (Izmaylova, Olga) (Entered: 06/07/2021) |
| 06/16/2021 | 148 | | TRIAL CALENDAR ORDER: Jury Selection and Jury Trial set for Friday, September 10, 2021 at 09:30 AM in ATLA Courtroom 1705 before Judge William M. Ray II. Attorneys should report at 9:00 a.m. (See calendar for instructions and details) Signed by Judge William M. Ray, II on 06/15/2021. (bdb) (Entered: 06/16/2021) |
| 06/17/2021 | 149 | | ORDER: The Court ORDERS Defendant Kebe to refile Doc. 117 and the supporting exhibits under seal in accordance with the Court's sealed filing procedure. Signed by Judge William M. Ray, II on 6/17/2021. (cmd) (Entered: 06/17/2021) |
| 07/08/2021 | 150 | | |

| | | | |
|---|---|---|---|
| | | | ORDER: Plaintiff's Motion for Partial Summary Judgment is GRANTED as to Defendant Kebe's assault and IIED claims. [Doc. 92 ]. Consequently, Defendant Kebe's punitive damages and attorneys' fees claims are also dismissed. Additionally, Plaintiff' Motion for Summary Judgment is DENIED as to Plaintiff's claims. [Doc. 92 ]. Signed by Judge William M. Ray, II on 7/8/2021. (cmd) (Entered: 07/08/2021) |
| 07/13/2021 | 151 | | AMENDED CIVIL JURY CALENDAR. Jury Trial set for 9/13/2021 at 09:00 AM in ATLA Courtroom 1705 before Judge William M. Ray, II. (cmd) (Entered: 07/14/2021) |
| 07/23/2021 | 152 | | Unopposed MOTION to Continue by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 07/23/2021) |
| 07/26/2021 | 153 | | AMENDED CIVIL JURY CALENDAR. Jury Trial set for 11/9/2021 at 09:00 AM in ATLA Courtroom 1705 before Judge William M. Ray, II. (cmd) (Entered: 07/26/2021) |
| 07/26/2021 | | | **Minute Entry ORDER** GRANTING 152 Motion to Continue. The Jury Trial is added to the calendar call commencing on November 9, 2021 at 09:00 AM in ATLA Courtroom 1705 before Judge William M. Ray II. This case is a back up to the criminal calendar list; if this case is not called on November 9, it will be called on November 15. SO ORDERED by Judge William M. Ray, II on 7/26/2021. (jkl) (Entered: 07/26/2021) |
| 08/10/2021 | 154 | | Joint MOTION for Extension of Time to File Consolidated Pretrial Order and Produce Expert Reports by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Moore, Lisa) (Entered: 08/10/2021) |
| 08/25/2021 | 155 | | ORDER granting the 154 Joint Motion for Extension of Time.The deadline for the parties to file the consolidated pretrial order is hereby extended to October 7, 2021. The deadline for the parties to produce expert reports in accordance with Federal Rule 26(a)(2) is hereby extended to September 10, 2021. Signed by Judge William M. Ray, II on 8/25/2021. (tcc) (Entered: 08/25/2021) |
| 10/06/2021 | 156 | | Joint MOTION for Extension of Time to File Consolidated Pretrial Order by Belcalis Marlenis Almanzar. (Attachments: # 1 Text of Proposed Order)(Moore, Lisa) (Entered: 10/06/2021) |
| 10/06/2021 | 157 | | ORDER granting 156 Motion for Extension of Time. The deadline for the parties to file the consolidated pretrial order is hereby extended to October 14, 2021. Signed by Judge William M. Ray, II on 10/6/2021. (cmd) (Entered: 10/06/2021) |
| 10/12/2021 | 158 | | TRIAL CALENDAR ORDER: Jury Selection set for 11/8/2021 at 09:00 AM in ATLA Courtroom 1705 before Judge William M. Ray II. The Court will not specially set any trial dates and CASES MAY BE CALLED OUT OF ORDER. If a case is not reached on the first date noticed, the case is then automatically rolled over to the next scheduled date/week. SEE ORDER FOR ADDITIONAL DATES. Signed by Judge William M. Ray, II on 10/12/21. (ceo) (Entered: 10/12/2021) |
| 10/14/2021 | 159 | | Proposed Pretrial Order by Belcalis Marlenis Almanzar. (Attachments: # 1 Attachment A (Qualification Voir Dire), # 2 Attachment B (General Voir Dire), # 3 Attachment C (Plaintiff's Factual Summary and Illustrative Law), # 4 |

| | | |
|---|---|---|
| | | Attachment D (Defendants' Factual Summary and Illustrative Law), # <u>5</u> Attachment E (Stipulated Facts), # <u>6</u> Attachment F (Witness Lists), # <u>7</u> Attachment G−1 (Plaintiff's Exhibit List and Defendants' Objections), # <u>8</u> Attachment G−2 (Defendants' Exhibit List and Plaintiff's Objections), # <u>9</u> Attachment I (Special Verdict Forms), # <u>10</u> Attachment J (Plaintiff's Deposition Designations))(Moore, Lisa) (Entered: 10/14/2021) |
| 10/20/2021 | <u>160</u> | CERTIFICATE OF SERVICE *RECERTIFICATION* by Latasha Transrina Kebe.(Sabbak, Sadeer) (Entered: 10/20/2021) |
| 10/20/2021 | <u>161</u> | CERTIFICATE OF SERVICE *RECERTIFICATION* by Latasha Transrina Kebe.(Sabbak, Sadeer) (Entered: 10/20/2021) |
| 10/20/2021 | <u>162</u> | CERTIFICATE OF SERVICE *RECERTIFICATION* by Latasha Transrina Kebe.(Sabbak, Sadeer) (Entered: 10/20/2021) |
| 10/26/2021 | <u>163</u> | MOTION in Limine by Belcalis Marlenis Almanzar. (Attachments: # <u>1</u> Exhibits)(Moore, Lisa) (Entered: 10/26/2021) |
| 10/26/2021 | <u>164</u> | MOTION to Exclude Dr. Shelly Blake and Dr. Tamara Grisales with Brief In Support by Latasha Transrina Kebe. (Sabbak, Sadeer) (Entered: 10/26/2021) |
| 10/26/2021 | <u>165</u> | First MOTION in Limine with Brief In Support by Latasha Transrina Kebe, Kebe Studios LLC. (Izmaylova, Olga) Modified on 10/27/2021 to edit text. (cmd) (Entered: 10/26/2021) |
| 11/02/2021 | <u>166</u> | RESPONSE re <u>163</u> MOTION in Limine filed by Latasha Transrina Kebe, Kebe Studios LLC. (Izmaylova, Olga) (Entered: 11/02/2021) |
| 11/02/2021 | <u>167</u> | RESPONSE re <u>164</u> MOTION to Exclude Dr. Shelly Blake and Dr. Tamara Grisales filed by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 11/02/2021) |
| 11/02/2021 | <u>168</u> | RESPONSE re <u>165</u> First MOTION in Limine filed by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 11/02/2021) |
| 11/03/2021 | | UPDATED TRIAL NOTICE: Pretrial Conference set for 11/9/2021 at 09:30 AM in ATLA Courtroom 1705 before Judge William M. Ray II. Jury Trial set for 11/9/2021 at 01:30 PM in ATLA Courtroom 1705 before Judge William M. Ray II. (jkl) (Entered: 11/03/2021) |
| 11/04/2021 | <u>169</u> | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Belcalis Marlenis Almanzar. (Attachments: # <u>1</u> Text of Proposed Order)(Moore, Lisa) (Entered: 11/04/2021) |
| 11/05/2021 | <u>170</u> | ORDER granting <u>169</u> Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom beginning on 11/9/2021 at 9:30 a.m. Signed by Judge William M. Ray, II on 11/5/2021. (cmd) (Entered: 11/05/2021) |
| 11/07/2021 | <u>171</u> | MOTION to Continue *the Trial* by Belcalis Marlenis Almanzar. (Moore, Lisa) (Entered: 11/07/2021) |
| 11/08/2021 | <u>172</u> | First MOTION to Dismiss *With Prejudice for Failure to Prosecute* with Brief In Support by Latasha Transrina Kebe, Kebe Studios LLC. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G, # <u>8</u> Exhibit H, # <u>9</u> Exhibit I)(Izmaylova, Olga) (Entered: 11/08/2021) |

| 11/08/2021 | 173 | | Minute Entry for proceedings held before Judge William M. Ray, II: Telephone Conference held on 11/8/2021. The Court will enter an order GRANTING Plaintiff's 171 Motion to Continue Trial and DENYING Defendant's 172 Motion to Dismiss. Defense is directed to alert the Court by the end of the day if her client is unable to start on January 5, 2022. The Court will file the confidential documents provided by Plaintiff under seal, only to be viewed upon further order of the Court. Attorneys are directed to still report for the pretrial conference tomorrow morning. (Court Reporter Wynette Blathers)(jkl) (Entered: 11/08/2021) |
|---|---|---|---|
| 11/08/2021 | 174 | | ORDER (jkl). (Entered: 11/08/2021) |
| 11/08/2021 | 176 | | ORDER: It is ORDERED that the Court GRANTS the Plaintiff's Motion to Continue [Doc 171] and DENIES the Defendants' Motion to Dismiss [Doc 172]. The trial of this matter which was scheduled to begin on Tuesday, November 7, 2021 has been continued to January 5, 2022. Signed by Judge William M. Ray, II on 11/8/2021. (rjc) (Entered: 11/09/2021) |
| 11/09/2021 | 175 | | NOTICE Of Filing by Belcalis Marlenis Almanzar re 159 Proposed Pretrial Order,, (Attachments: # 1 Exhibit A − Plaintiff's Updated Exhibit List, # 2 Exhibit B − Plaintiff's Objections to Defendants' Additional Exhibits)(Pequignot, William) (Entered: 11/09/2021) |
| 11/09/2021 | 177 | | Minute Entry for proceedings held before Judge William M. Ray, II: Pretrial Conference held on 11/9/2021. (Court Reporter Wynette Blathers)(jkl) (Entered: 11/09/2021) |
| 11/16/2021 | | | Submission of 164 MOTION to Exclude Dr. Shelly Blake and Dr. Tamara Grisales, 165 First MOTION in Limine, 163 MOTION in Limine to District Judge William M. Ray II. (abm) (Entered: 11/16/2021) |
| 11/22/2021 | 178 | | ORDER for production of certain of plaintiff's medical records relating solely to the herpes and HPV testing at UCLA. Signed by Judge William M. Ray, II on 11/22/2021. (bgt) (Entered: 11/22/2021) |
| 11/24/2021 | 179 | | TRANSCRIPT of Telephone Conference held on November 8, 2021, before Judge William M. Ray, II. Court Reporter, Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/15/2021. Redacted Transcript Deadline set for 12/27/2021. Release of Transcript Restriction set for 2/22/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 11/24/2021) |
| 12/08/2021 | 180 | | ORDER re 178 Order for production of medical records: The Court has received and reviewed the records and finds that they are not helpful to Defendant. Accordingly, the Court will file the records under seal. At Plaintiff's request only, the Court will release the records to both sides to be used at trial. Otherwise, the records shall not be opened except with permission of the District Judge or the Court of Appeals. Signed by Judge William M. Ray, II on 12/8/2021. (cmd) (Entered: 12/08/2021) |
| 12/20/2021 | 181 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT of Pretrial Conference held on November 9, 2021, before Judge William M. Ray, II. Court Reporter, Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/10/2022. Redacted Transcript Deadline set for 1/20/2022. Release of Transcript Restriction set for 3/21/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 12/20/2021) |
| 12/29/2021 | 182 | | CERTIFICATE of Compliance *Latasha Transrina Kebe* (Sabbak, Sadeer) (Entered: 12/29/2021) |
| 12/30/2021 | | | NOTICE setting Trial: Pretrial Conference set for 1/5/2022 at 01:30 PM in ATLA Courtroom 1705 before Judge William M. Ray II. Jury Selection set for 1/6/2022 at 09:30 AM in ATLA Courtroom 2306 before Judge William M. Ray II. (jkl) (Entered: 12/30/2021) |
| 01/03/2022 | | | NOTICE CONTINUING Trial: Jury Trial set for 1/10/2022 at 09:00 AM in ATLA Courtroom 1705 before Judge William M. Ray II. Jury Selection at 9:30 AM in Courtroom 2306. (jkl) (Entered: 01/03/2022) |
| 01/05/2022 | 184 | | Minute Entry for proceedings held before Judge William M. Ray, II: Pretrial Conference held on 1/5/2022. (Court Reporter Wynette Blathersr)(jkl) (Entered: 01/06/2022) |
| 01/06/2022 | 183 | | AMENDED ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM for the trial commencing on January 10, 2022 at 9:00 AM. Signed by Judge William M. Ray, II on 1/6/22. (jkl) (Entered: 01/06/2022) |
| 01/09/2022 | 185 | | OBJECTION to *Deposition Questions of Latasha Kebe* by Latasha Transrina Kebe, Kebe Studios LLC. (Izmaylova, Olga) (Entered: 01/09/2022) |
| 01/09/2022 | 186 | | OBJECTION to *Deposition Questions of Cheickna Kebe* by Latasha Transrina Kebe, Kebe Studios LLC. (Izmaylova, Olga) (Entered: 01/09/2022) |
| 01/10/2022 | 187 | | Exhibit List by Belcalis Marlenis Almanzar.. (Pequignot, William) (Entered: 01/10/2022) |
| 01/10/2022 | 188 | | Final Exhibit List by Latasha Transrina Kebe.. (Sabbak, Sadeer) (Entered: 01/10/2022) |
| 01/10/2022 | 189 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial began on 1/10/2022 − voir dire and jury selection completed. See entry for details. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/11/2022) |
| 01/11/2022 | 190 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/11/2022. The Court DENIED Defendant's motion for reconsideration, ruling the demand letter is admissible because it is not a settlement offer. The jury was sworn and instructed. Counsel conducted opening arguments. Plaintiff called Defendant Latasha Kebe as their first witness. Plaintiff read stipulated facts into the record. Plaintiff's exhibits 532, 534, 314, 61, 517, 317, 312, 519, 535, 585, 524 admitted and retained to be forwarded to the Clerk's Office. Court will reconvene at 9:00 AM on 1−12−2022. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/11/2022) |

| 01/12/2022 | 191 | | Minute Entry for proceedings held before Judge William M. Ray, II: Plaintiff's counsel resumed and finished her examination of Ms. Kebe. Plaintiff's Exhibits 606, 522, 276, 233, 943, 549, 264, 286, 853, 370, 250, 583, 946, 576, 525, 51, 592, 550, 651, 581, 887, 592, 320, 615, 649, 521, 579, 655, 236, 325, 269, 987, 999, 1000, 986 admitted. (Court Reporter Wynette Blathers)(jkl) (Additional attachment(s) added on 1/13/2022: # 1 Corrected Main Doc) (jkl). Modified on 1/13/2022 (jkl). (Entered: 01/12/2022) |
| --- | --- | --- | --- |
| 01/13/2022 | 192 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/13/2022. One juror excused. Plaintiff called Mr. Kebe and Ms. Almanzar to testify. Plaintiff's exhibits 813, 834, 236, 1, 1018, 2, 1005, 1007, 1011, 1013, 509, 247, 24, 45 and Defendants' exhibits 35, 37, 61, 57, 58, 60, 63, 6, 106 and a portion of exhibit 1 admitted. Court's Exhibit 1 admitted. Trial will resume Tuesday, January 18. See minutes for further details. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/13/2022) |
| 01/18/2022 | 193 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/18/2022. Plaintiff called witness Dr. Sherry Blake. Plaintiff rests. Defendant calls Ms. Kebe to testify. Plaintiff's exhibit 46 and Defendants' exhibits 96, 97, 98, 99, 103 (as redacted), 24, 75, 67, 5, and 76 admitted. Court's Exhibit 2 admitted. Defendant tendered video exhibit 11; Plaintiff objected. The Court recessed early and ordered Defendants to provide all photo and video exhibits to Plaintiff to review to ensure there is nothing that violates the pretrial order. Plaintiff is ordered to notify defense tonight if there are any objections. If there are disputes, the Court will reconvene with attorneys at 10:30 am. If not, the Court will begin at 11:30 am. Jurors will return at noon. * *Correction to last week's minutes − Plaintiff's Exhibit 615 also admitted.* (Court Reporter Wynette Blathers)(jkl) Modified on 1/25/2022 to correct ex. 52 − not admitted(jkl). (Entered: 01/18/2022) |
| 01/19/2022 | 194 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/19/2022. The Court discussed options with counsel for a juror who reported Covid−19 symptoms and ultimately decided to excuse the juror. Plaintiff's counsel argued its objections with portions of Defendant's video exhibits. The Court sustained Plaintiffs objections in part and overruled them in part. The Court will provide the jury with a limiting instruction on hearsay for certain evidence. The Court recessed early to allow Defendants to edit the videos as ruled upon in Court. Jurors were informed of the possible Covid−19 exposure and each affirmed in written notes to the Court that they wished to proceed. Trial will resume 1/20/2022 at 9:30 AM. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/20/2022) |
| 01/20/2022 | 195 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/20/2022. Defense resumed examination of Ms. Kebe. Defendant's Exhibit 11, 77, 8, 34, 3, 68 admitted. Defendant moved an edited version of Plaintiff's 524, admitted as P524−A. A stipulated translation of Spanish dialogue from D−8 was read into the recorded. The Court will resume with Ms. Kebe's cross examination tomorrow. Attorneys are directed to return at 9:00 AM for the charge conference and the jurors will report at 10:30 AM. Exhibits retained to be forwarded to the Clerk's Office. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/20/2022) |
| 01/21/2022 | 196 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial |

| | | | |
|---|---|---|---|
| | | | continued on 1/21/2022. Charge conference held. Plaintiff resumed cross examination of Ms. Kebe. Defendant rests. The Court will allow an hour and 15 minutes for closings for each side on Monday. Plaintiff's exhibits 514, 863, 506, 507 admitted and retained to be forwarded to the Clerk's Office. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/24/2022) |
| 01/24/2022 | 197 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial continued on 1/24/2022. Closing arguments. Jurors charged and began deliberations. Jury returned a verdict finding Defendant liable in the amount of $1.25 million. Verdict published and jury polled; no objections. The Court will resume tomorrow for the punitive damages and attorneys' fees and expenses portion. (Court Reporter Wynette Blathers)(jkl) (Additional attachment(s) added on 1/25/2022: # 1 CORRECTED Minutes) (jkl). Modified on 1/25/2022 to add attorney to minute sheet (jkl). (Entered: 01/24/2022) |
| 01/24/2022 | 198 | | JURY VERDICT for Plaintiff in the amount of $1,250,000.00. (jkl) (Entered: 01/24/2022) |
| 01/24/2022 | 199 | | Court's Jury Trial Exhibits 1−6 (Attachments: # 1 2, # 2 3, # 3 4, # 4 5, # 5 6)(jkl) (Entered: 01/24/2022) |
| 01/25/2022 | 200 | | STIPULATION *of Fact* by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 01/25/2022) |
| 01/25/2022 | 201 | | STIPULATION *of Fact* by Belcalis Marlenis Almanzar. (Pequignot, William) (Entered: 01/25/2022) |
| 01/25/2022 | 202 | | Minute Entry for proceedings held before Judge William M. Ray, II: Jury Trial concluded on 1/25/2022. The parties presented a stipulation that was read into the record and waived opening arguments and statements. Each side presented a closing argument and then the jury was charged and began deliberation on the punitive and attorney fees and expense portion. The Court admitted a jury note and answer as Court's Exhibits 7−8. The jury returned with a verdict of $1.5 million in punitive damages and $1,338,753.47 in litigation expenses. The Court directed parties to file, within 30 days of today's date, briefings and proposed orders on the injunction issue. Parties stipulated to reduce the amount of medical expenses from $250,000 to $25,000. (Court Reporter Wynette Blathers)(jkl) (Entered: 01/25/2022) |
| 01/25/2022 | 203 | | Court's Exhibits 7−8 admitted and retained at the 202 Jury Trial. (Attachments: # 1 8)(jkl) (Entered: 01/25/2022) |
| 01/25/2022 | 204 | | JURY VERDICT for Plaintiff in the amount of $1,500,000,00 in punitive damages and 1,338,753.47 in litigation expenses. (jkl) (Entered: 01/25/2022) |
| 02/02/2022 | 205 | | Request for Leave of Absence for the following date(s): March 4, 2022 to March 18, 2022, by Lisa Fortune Moore. (Moore, Lisa) (Entered: 02/02/2022) |
| 02/17/2022 | 206 | | JUDGMENT in favor of Belcalis Marlenis Almanzar against Latasha Transrina Kebe and Kebe Studios LLC. Judgment is entered in the amount of $1,025,000 for pain and suffering and/or reputational injury and for medical expenses against both Defendants, $1,000,000 in punitive damages against Defendant Latasha Kebe, $500,000 in punitive damages against Defendant Kebe Studios LLC, and $1,338,753.47 for litigation expenses against both Defendants. Signed by Judge William M. Ray, II on 2/17/2022. ―Please refer to |

| | | |
|---|---|---|
| | | http://www.ca11.uscourts.gov to obtain an appeals jurisdiction checklist−−(abm) (Entered: 02/17/2022) |
| 02/17/2022 | 207 | Notice of Hearing. Injunctive Relief set for 4/1/2022 at 09:30 AM via Zoom before Judge William M. Ray II. Signed by Judge William M. Ray, II on 2/17/2022. (abm) (Entered: 02/17/2022) |
| 03/01/2022 | 208 | TRANSCRIPT of Jury Trial, Volume I of X, held on January 10, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 209 | TRANSCRIPT of Jury Trial, Volume II of X, held on January 11, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 210 | TRANSCRIPT of Jury Trial, Volume III of X, held on January 12, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 211 | TRANSCRIPT of Jury Trial, Volume IV of X, held on January 13, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 212 | TRANSCRIPT of Jury Trial, Volume V of X, held on January 18, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at |

| | | |
|---|---|---|
| | | www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 213 | TRANSCRIPT of Jury Trial, Volume VI of X, held on January 19, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 214 | TRANSCRIPT of Jury Trial, Volume VII of X, held on January 20, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 215 | TRANSCRIPT of Jury Trial, Volume VIII of X, held on January 21, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 216 | TRANSCRIPT of Jury Trial, Volume IX of X, held on January 24, 2022, before Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/01/2022 | 217 | TRANSCRIPT of Jury Trial, Volume X of X, held on January 25, 2022, before |

| | | | |
|---|---|---|---|
| | | | Judge William M. Ray, II. Court Reporter Wynette C. Blathers. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2022. Redacted Transcript Deadline set for 4/1/2022. Release of Transcript Restriction set for 5/31/2022. (Attachments: # 1 Notice of Filing Transcript) (wxb) (Entered: 03/01/2022) |
| 03/03/2022 | 218 | | NOTICE Of Filing Brief in Support of Permanent Injunction by Belcalis Marlenis Almanzar (Attachments: # 1 Declaration of W. Andrew Pequignot)(Pequignot, William) (Entered: 03/03/2022) |
| 03/03/2022 | 219 | | MOTION for Permanent Injunction *Memorandum of Law* with Brief In Support by Latasha Transrina Kebe, Kebe Studios LLC. (Izmaylova, Olga) (Entered: 03/03/2022) |
| 03/08/2022 | 220 | | Plaintiff's Documentary EXHIBITS admitted and retained at the 190 Jury Trial − Continued, 191 Jury Trial − Continued, 192 Jury Trial − Continued, 193 Jury Trial − Continued, 195 Jury Trial − Continued, 196 Jury Trial − Continued, have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 24, # 4 Exhibit 45, # 5 Exhibit 46, # 6 Exhibit 51, # 7 Exhibit 61, # 8 Exhibit 233, # 9 Exhibit 236, # 10 Exhibit 247, # 11 Exhibit 250, # 12 Exhibit 264, # 13 Exhibit 269, # 14 Exhibit 276, # 15 Exhibit 286, # 16 Exhibit 312, # 17 Exhibit 314, # 18 Exhibit 317, # 19 Exhibit 320, # 20 Exhibit 325, # 21 Exhibit 370, # 22 Exhibit 506, # 23 Exhibit 507, # 24 Exhibit 509, # 25 Exhibit 514, # 26 Exhibit 517, # 27 Exhibit 813, # 28 Exhibit 834, # 29 Exhibit 853, # 30 Exhibit 863, # 31 Exhibit 942, # 32 Exhibit 943, # 33 Exhibit 946, # 34 Exhibit 986, # 35 Exhibit 987, # 36 Exhibit 999, # 37 Exhibit 1000, # 38 Exhibit 1005, # 39 Exhibit 1007, # 40 Exhibit 1011, # 41 Exhibit 1013, # 42 Exhibit 1018)(kxm) (Entered: 03/09/2022) |
| 03/08/2022 | 221 | | Plaintiff's EXHIBITS AUDIO/VIDEO admitted and retained at the 190 Jury Trial − Continued 191 Jury Trial − Continued, have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (kxm) (Entered: 03/09/2022) |
| 03/08/2022 | 222 | | Defendants' Documentary EXHIBITS admitted and retained at the 192 Jury Trial − Continued, 193 Jury Trial − Continued, 195 Jury Trial − Continued have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 3, # 2 Exhibit 24, # 3 Exhibit 67, # 4 Exhibit 68, # 5 Exhibit 75, # 6 Exhibit 76, # 7 Exhibit 77, # 8 Exhibit 96, # 9 Exhibit 97, # 10 Exhibit 98, # 11 Exhibit 99, # 12 Exhibit 103, # 13 Exhibit 106)(kxm) (Entered: 03/09/2022) |
| 03/08/2022 | 223 | | Defendants' EXHIBITS AUDIO/VIDEO admitted and retained at the 192 Jury Trial − Continued, 193 Jury Trial − Continued 195 Jury Trial − Continued, have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (kxm) (Entered: 03/09/2022) |
| 03/08/2022 | 226 | | Court's EXHIBITS admitted and retained at the 192 Jury Trial − Continued, 193 Jury Trial − Continued, 202 Jury Trial − Concluded, have been received |

| | | | |
|---|---|---|---|
| | | | from Courtroom Deputy and placed in the custody of the Records Clerks.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(kxm) (Entered: 03/09/2022) |
| 03/09/2022 | 224 | | NOTICE TO COUNSEL OF RECORD for Belcalis Marlenis Almanzar regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 220 Exhibits. (kxm) (Entered: 03/09/2022) |
| 03/09/2022 | 225 | | NOTICE TO COUNSEL OF RECORD for Latasha Transrina Kebe, Kebe Studios LLC regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 222 Exhibits. (kxm) (Entered: 03/09/2022) |
| 03/10/2022 | 227 | | NOTICE TO COURT regarding RECLAMATION AND DISPOSITION OF UNCLAIMED EXHIBITS pursuant to Local Rule 79.1D(2) filed by Latasha Transrina Kebe, Kebe Studios LLC. Exhibits to be Destroyed.. (Izmaylova, Olga) (Entered: 03/10/2022) |
| 03/17/2022 | 228 | | NOTICE OF APPEAL as to 204 Jury Verdict and 206 Judgment by Latasha Transrina Kebe, Kebe Studios LLC. Filing fee $ 505, receipt number AGANDC−11666101. Transcript Order Form due on 3/31/2022 (Izmaylova, Olga) Modified on 3/18/2022 to include document relationship (kac). (Entered: 03/17/2022) |
| 03/18/2022 | 229 | | USCA Appeal Transmission Letter to 11th Circuit re: 228 Notice of Appeal filed by Latasha Transrina Kebe, Kebe Studios LLC. (kac) (Entered: 03/18/2022) |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

BELCALIS MARLENIS ALMANZAR,

Plaintiff,

v.

LATASHA TRANSRINA KEBE and
KEBE STUDIOS LLC,

Defendants.

CIVIL ACTION NO.
1:19-cv-01301-WMR

FILED IN OPEN COURT
U.S.D.C. - Atlanta

JAN 2 5 2022

KEVIN P. WEIMER, Clerk
By: _____ Deputy Clerk

## JURY VERDICT

### Punitive Damages

As to Plaintiff's claim for punitive damages, we, the Jury, award the following punitive damages:

As to Defendant Latasha Kebe, we assess the amount of $ _1,000,000_ as punitive damages, which is separate from any punitive damages against Defendant Kebe Studios LLC.

As to Defendant Kebe Studios LLC, we assess the amount of $ _500,000_ as punitive damages, which is separate from any punitive damages against Defendant Latasha Kebe.

## Litigation Expenses

As to Plaintiff's claim for litigation expenses, we award the amount of
$ _1,338,753.47_  against  _✓_ Defendant  Latasha  Kebe  and/or
_✓_ Defendant Kebe Studios, LLC.


**SO SAY WE ALL**, signed and dated, this _25_ day of January, 2022.

_Timothy J. Dorsey_
Foreperson's Signature

2

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

|  |  |
|---|---|
| BELCALIS MARLENIS ALMANZAR, | CIVIL ACTION NO. |
| Plaintiff, | 1:19-cv-01301-WMR |
| v. | |
| LATASHA TRANSRINA KEBE and KEBE STUDIOS LLC, | |
| Defendants. | |

## **JUDGMENT**

The jury having returned its verdict in this case in favor of Plaintiff Belcalis Marlenis Almanzar on her claims against both Defendant Latasha Transrina Kebe and Kebe Studios LLC, the Court hereby enters judgment in favor of Plaintiff and finds that Defendants are liable for defamation, invasion of privacy (false light), and intentional infliction of emotional distress. The jury awarded Plaintiff $1,000,000 for pain and suffering and/or reputational injury and $250,000 for medical expenses. The parties, by stipulation, reduced the award of medical expenses from $250,000 to $25,000.[1] The jury found that Defendants are jointly and severally liable for these damages. The jury awarded Plaintiff $1,000,000 in punitive damages against

---

[1] This stipulation does not vitiate the Defendants' ability to appeal the same.

Defendant Latasha Kebe, $500,000 in punitive damages against Defendant Kebe Studios LLC, and $1,338,753.47 for litigation expenses against both Defendants.

Accordingly, judgment is entered in the amount of $1,025,000 for pain and suffering and/or reputational injury and for medical expenses against both Defendants, $1,000,000 in punitive damages against Defendant Latasha Kebe, $500,000 in punitive damages against Defendant Kebe Studios LLC, and $1,338,753.47 for litigation expenses against both Defendants.

**IT IS SO ORDERED** this 17th day of February, 2022.


William M. Ray II
WILLIAM M. RAY, II
UNITED STATES DISTRICT JUDGE

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| BELCALIS MARLENIS ALMANZAR, | * | |
| | * | |
| Plaintiff, | * | |
| | * | Civil Action No. |
| v. | * | 1:19-cv-01301-WMR |
| | * | |
| LATASHA TRANSRINA KEBE et al., | * | |
| | * | |
| Defendants. | * | |

## DEFENDANTS' NOTICE OF APPEAL

The above-named Defendants, Latasha Kebe and Kebe Studios LLC, appeal

to the United States Court of Appeals for the Eleventh Circuit from the final

judgment entered on February 17, 2022.

Respectfully submitted this 17th day of March, 2022.

_/s/Olga Izmaylova_
olga@silawatl.com
Georgia State Bar No. 666858

SABBAK & IZMAYLOVA, P.C.          _Attorney for the Defendants/Appellants_
1875 Old Alabama Road
Suite 510
Roswell, Georgia 30076
p. (404) 793-7773
f.  (770) 797-5887

## **CERTIFICATE OF SERVICE**

I hereby certify that on March 17, 2022, I electronically filed the foregoing DEFENDANTS' NOTICE OF APPEAL with the Clerk of the Court using the CM/ECF system, which will automatically send email notification of such filing to all of the attorneys of record.

/s/Olga Izmaylova
olga@silawatl.com
Georgia State Bar No. 666858

SABBAK & IZMAYLOVA, P.C.
1875 Old Alabama Road
Suite 510
Roswell, Georgia 30076
p. (404) 793-7773
f.  (770) 797-5887

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF GEORGIA

2211 UNITED STATES COURTHOUSE
75 TED TURNER DRIVE, SW
ATLANTA, GEORGIA 30303-3361

KEVIN P. WEIMER
DISTRICT COURT EXECUTIVE
AND CLERK OF COURT

DOCKETING SECTION
404-215-1655

March 18, 2022

Clerk of Court
U.S. Court of Appeals, Eleventh Circuit
56 Forsyth Street, N.W.
Atlanta, Georgia    30303

**U.S.D.C. No.: 1:19-cv-1301-WMR**
**U.S.C.A. *No. 00-00000-00***
***In re: Belcalis Marlenis Almanzar v. Latasha Transrina Kebe, et al.***

Enclosed are documents regarding an appeal in this matter.   Please acknowledge receipt on the enclosed copy of this letter.

   X    **Certified copies of the Notice of Appeal, Jury Verdict, Clerk's Judgment, and Docket Sheet appealed enclosed.**

_____ This is not the first Notice of Appeal.

_____ There is no transcript.

   X    **The court reporters are Andy Ashley and Wynette Blathers.**

   X    **There is sealed material in this case.**

_____ Other: .

   X    **Fee paid; Receipt Number AGANDC-11666101.**

_____ Appellant has been   leave to file *in forma pauperis*.

_____ This is a bankruptcy appeal.   The Bankruptcy Judge is Judge .

_____ The Magistrate Judge is .

   X    **The District Judge is William M. Ray, II.**

_____ This is a **DEATH PENALTY** appeal.

Sincerely,

Kevin P. Weimer
District Court Executive
and Clerk of Court

By:  /s/ Ms. Carter
Deputy Clerk

Enclosures